# TAB
# "A"



# Full Disclosure, LLC

## Jay Patterson, CFE

Forensic Accountant | Examiner | Analyst
646 Quapaw Ave.  Hot Springs,  AR  71901
501-276-1108    email – jay@fulldisclosurellc.com

O

# EXPERT WITNESS REPORT

# OF

# BERNARD JAY PATTERSON, CFE

for

Nicholas H. Wooten, Esquire.

IN THE MATTER OF:

MONETTE E. SACCAMENO
Plaintiff,
V
OCWEN LOAN SERVICING, LLC
U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE C-BASS MORTGAGE
LOAN ASSET-BASED CERTIFICATES, SERIES 2007-RP1
Defendants.

Case Number:  15-CV-1164

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

February 1, 2017

Expert Report – Saccameno
Page | 2

# REPORT CONTENTS

| SECTION | DESCRIPTION |
|---------|-------------|
| I | Introduction and Qualifications |
| | |
| II | Exhibit Key and Document List |
| | |
| III | Forensic Analyses |
| | |
| IV | Findings and Conclusions |

Expert Report – Saccameno
Page | 3

# SECTION I
# INTRODUCTION

I, Bernard Jay Patterson, CFE, owner of Full Disclosure, LLC prepared this report.  I have compiled the information, examined the data and formulated the conclusions contained in this report at the request of Nicholas H. Wooten, Esquire in connection with the above styled case.  I am a forensic accountant, forensic auditor and Certified Fraud Examiner. My Curriculum Vitae is attached as **Exhibit #1**

Specifically, I was asked by counsel to review documents, accounting records, computer records and pleadings in the case at hand and offer my findings on the following items:

1. Provide a forensic investigation, examination and analyses of the mortgage loan servicing transactions from the servicing system of record during the life of the subject mortgage loan and report and offer my findings and conclusions regarding any discrepancies between the mortgage loan servicing transactions and the documents produced in the case.

2. Provide Expert Report(s), deposition testimony, and/or trial testimony

Expert Report – Saccameno
Page | 4

# QUALIFICATIONS

I have practiced as a forensic accountant since 2007 and as a Certified Fraud Examiner since November 2009. My practice is limited to forensic and investigative accounting/auditing relating to mortgage loan servicing functions, securitization processes, document forensics, and standing issues. I have specialized knowledge in these areas and have testified as an expert witness in a variety of jurisdictions, including state courts, federal courts and legislative bodies. I have developed methodologies used in the examination of mortgage loan servicing transactions, securitization processes and document forensics. I am nationally recognized in these areas and regularly teach attorneys, attorneys general, county recorders, judges, and bankruptcy trustees and am viewed as one of the few people in the country, outside of the mortgage industry that is qualified to conduct these examinations and analyses. I am a regular instructor for Max Gardner's Bankruptcy Bootcamp Seminars, Securitization and Servicing Seminars, and UCC Seminars as well as a guest speaker at bar association meetings. I have also testified before the Arkansas Judiciary Committee regarding statutory foreclosure issues. I was recently commissioned by the San Francisco Office of the Recorder in which I co-authored a published study titled "Foreclosure in California, a Crisis of Compliance". I have also written two treatises titled, "Document Custodians, Their Roles, Functions, and Issues" and Accounting Treatment of Mortgage Loans, It Is All About Control."

I hold a Bachelor of Science degree in Accounting from the University of Arkansas and am currently pursuing a graduate degree in accountancy. I am a lifetime member of Beta Sigma Phi and Phi Kappa Phi honor societies awarded for high scholastic achievements as well as a member of the Association of Certified Fraud Examiners, American Institute of Certified Public Accountants, Arkansas Society of Certified Public Accountants, and the UALR Accounting Society.

A forensic accountant and auditor such as myself, must possess certain characteristics, including objectivity, independence, and uphold ethical standards as promulgated by the governing boards of which I am member. More specifically, a forensic accountant and auditor must have adequate training and proficiency gained through formal education, continuing education and experience as well as staying current with the latest accounting, auditing, and industry pronouncements and developments. I have almost ten (10) years of experience related to the forensic accounting and auditing of mortgage loan servicing transactions, mortgage loan documents and records, and mortgage loan servicing systems and processes. My qualifications substantially meet and exceed all of these standards especially since my practice is limited to one particular industry segment.

Expert Report – Saccameno
Page | 5

# SECTION II

# Documents Examined and Exhibit Key

## Documents Examined and Relied Upon

| Description |
|---|
| Ocwen production of documents (000001-002472) |
| Complaint |
| Deposition of Gina Feezer, dated December 6, 2016 and attached exhibits. |
| Bank statements and cancelled checks from Monette Saccameno.  11/18/2009 thru 09/27/2013 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

Expert Report – Saccameno
Page | 6

# Supporting Schedule Key

| Schedule | Description of Exhibit |
|---|---|
| 1 | Mortgage Loan Analysis Worksheet (MLA) |
| 2 | Bankruptcy Plan Distribution of Payments – Pre and Post Petition |
| 3 | Pre-Petition Payments Received and Posted Detail |
| 4 | Applied Pre-Petition Payments Detail. |
| 5 | Combined Summary Detail |
| 6 | Applied Post-Petition Payments Detail |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

# Exhibit Key

| Exhibit No. | Description of Exhibit |
|---|---|
| 1 | Curriculum Vitae of Bernard Jay Patterson, CFE. |
| 2 | AMC Payment History-MSP |
| 3 | Litton Payment History-LSAMS |
| 4 | Ocwen – Detail Transaction History |
| 5 | Ocwen-Payment Reconciliation History |
| 6 | Ocwen-Export Payment History |
| 7 | Ocwen Payment History – untitled |
| 8 | Proof of Claim |
| 9 | Analysis of Gina Feezer Deposition relating to late charges |

# SECTION III

## Forensic Accounting Examination and Audit Methodology

I have been hired to investigate, examine and analyze the mortgage loan servicing transactions and documents produced in this case. The primary function of a forensic examination and investigative audit is to gather and assess the evidence so I can evaluate, report, and testify to assertions made by other parties.

The techniques used are well known and widely accepted Generally Accepted Accounting Principles, Generally Accepted Auditing Standards, and Fraud Examination Techniques. These principles and standards are approved and adopted by the AICPA, AICPA Auditing Standards Board, and Association of Certified Fraud Examiners.

The accounting and transactional data for a single mortgage loan is vast. Ocwen's REALServicing servicing system houses both cash and non-cash transactions. The data output is provided to me in a variety of formats including accounting transactions and servicing logs. The transactions are usually in a raw format using both alpha and alpha-numeric codes and sub codes for each transaction. All of these formats must be translated, reconstructed and combined in a way which is logical and understandable to the court. The format of the output of the servicing transactions is difficult at best for the lay person to understand and since it is produced in several raw formats, can be quite confusing.

I have developed specific forensic accounting and audit methods specific to mortgage loan servicing transactions. In general, these methods include reconstructing the cash and non-cash servicing transactions into a format which is both understandable and illustrative. The reconstructed data is then used to audit documents and assertions relative to the mortgage loan.

The Saccameno case involves mortgage loan servicing transactions for a mortgage loan serviced by three (3) servicers.

Servicer #1 was AMC. AMC used the MSP servicing system and a Customer Account Activity Statement from that system has been provided.

Servicer #2 was Litton Loan Servicing. Litton (out of business) utilized the LSAMS servicing system and a Transaction History from that system has been provided.

Servicer #3 – Ocwen Loan Servicing LLC is the current servicer. Ocwen utilizes their proprietary servicing system of record – REALServicing. The cash and non-cash data provided from Ocwen's system is in several forms included but not limited to a Detailed Transaction History, Payment Reconciliation History, Export History and Comment Logs.

The Mortgage Loan Analysis Worksheet (**MLA**) attached to this report **(SCHEDULE #1)** is the reconstruction of the accounting and servicing transactions for this loan taken from all three (3) servicers data outputs from 2005 until present. The MLA provides an understandable and

Expert Report – Saccameno
Page | 8

illustrative format of the accounting history of this mortgage loan. Each transaction includes a line code which I will reference in this report. I have also color coded selected fields to illustrate certain events. These codes are described at the top of the MLA in the legends.

The accounting and servicing transactions shown in the MLA were obtained from the following documents:

| History #1 | AMC Mortgage Servicies-MSP-Customer Account Activity Statement dated 11/14/2006. Periods – 01/27/2005 to 11/14/2006 | OCWEN.Sacc.000025-000044 **Exhibit #2** |
|---|---|---|
| History #2 | Litton Loan Servicing – LSAMS Payment History, dated 11/20/2012. Periods – 11/17/2006 to 09/01/2011 | OCWEN.Sacc.000003-000024 **Exhibit #3** |
| History #3 | Ocwen-Detail Transaction History, run date 08/30/2016. Periods – 07/17/2011 to 08/02/2016 | Ocwen.Sacc.002455-002460 **Exhibit #4** |
| History #4 | Ocwen-Payment Reconciliation dated 09/27/2016. Periods – 07/17/2011 to 09/27/2016 | Ocwen.Sacc.002461-002463 **Exhibit #5** |
| History #5 | Ocwen-"Exported" Payment History, not dated. Periods – 07/18/2011 to 04/02/2014 | Ocwen.Sacc.000045-000056 **Exhibit #6** |
| History #6 | Ocwen – Untitled Payment History, not dated. Periods – 07/18/2011 to 07/14/2015 | Ocwen.Sacc.002444-002448 **Exhibit #7** |

_____

Expert Report – Saccameno
Page | 9

# Background

The Saccameno Loan[1] was originated on January 3, 2002 by Ameriquest Mortgage Company. The property location is 3324 Calwagner Street, Franklin Park, IL  60131.  The loan was purportedly sold to US Bank National Association as Trustee for the C-BASS Mortgage Loan Asset-Backed Certificates, Series 2007-RP1.  Loan servicing was originally with AMC, then transferred to Litton Loan Servicing and finally transferred to the current servicer, Ocwen Loan Servicing LLC.

A foreclosure complaint was filed on February 9, 2009 in the Circuit Court of Cook County, Illinois.  The borrowers filed for Chapter 13 Bankruptcy case number 09-49467-JHS in the United States Bankruptcy Court for the Northern District of Illinois on December 31, 2009.

**Relevant Events:**

| Date | Description |
|------|-------------|
| 02/09/2009 | Foreclosure Complaint filed. |
| 12/31/2009 | Chapter 13 Bankruptcy No 09-49467 filed. |
| 02/15/2010 | Proof of Claim filed by US Bank. |
| 02/27/2010 | Chapter 13 plan confirmed. |
| 10/11/2011 | Servicing transfer to Ocwen. |
| 06/27/2013 | Notice of final cure |
| 06/27/2013 | Chapter 13 Bankruptcy discharged. |
| 08/18/2013 | Foreclosure re-started |
| 02/05/2015 | Current litigation filed. |

---

[1] The Saccameno Loan will be used collectively in this report to describe the Note and Mortgage as referenced in this section.  I will also sometimes refer to the Saccameno Loan as "Subject Loan".  I will also refer to Monette Saccameno in this report as either "Borrower" and/or "Debtor".

Expert Report – Saccameno
Page | 10

# Forensic Accounting Analyses of Mortgage Loan Transactions

**Pre-Petition Status of Loan Analyses:**

According to my accounting analyses of the transactions prior to the Bankruptcy filing on 12/31/2009, the status of the loan is shown as follows:

| Unpaid Principal Balance | 128,109.56 |
|---|---|
| Escrow Balance (deficit) | 3,629.73 |
| Late Charge Balance: | 2,056.38 |
| Corporate Advance Balance: | -1,561.50 |
| Unapplied Funds (Suspense) Balance: | -1,340.51 |
| Next Due Date: | 11/01/2008 |

*MLA – Line 161

The material issue found from my forensic workup of the accounting transactions for the pre-petition period is the corporate advance account balance. According to my analyses, the corporate advance account had a credit balance (due the borrower) of $1,561.50 on the Bankruptcy filing date. This credit balance shows to be the result of a borrower payment on 03/19/2007 for $1,670.50 which was applied direct to corporate advance with no corresponding charges. A $109.00 charge to corporate advance was assessed on 09/27/2007 resulting in the credit balance of $1,561.50. Litton's entries contain zero corporate advance charges to the loan except for what is described below.

This credit balance is supported by Litton's servicing transfer entries in August 2011. Here Litton service transfers a corporate advance credit balance of $1,561.50. Interestingly, Ocwen boards the corporate advance account with a debit balance of $2,646.50. Missing from Litton's and Ocwen's transactions are any supporting documentation or accounting transactions to arrive at these numbers. (See MLA – Lines 226-227)

It is also noted (and explained below) the proof of claim does not reflect this credit balance. In fact, the Proof of Claim shows a debit corporate advance balance of $2,341.50.

---

Expert Report – Saccameno
Page | 11

## PROOF OF CLAIM ANALYSIS:

A Proof of Claim was filed by Litton on 02/15/2010.  The following table details the pre-petition arrearages: **(Exhibit #8)**

| | |
|---|---|
| Regular Monthly Installments of 1,216.86 * 4 | 4,867.44 |
| Regular Monthly Instalments of $1,129.21 * 6 | 6,775.26 |
| Regular Monthly Installments of $1,055.57*4 | 4,222.28 |
| Late Charges | 2,056.38 |
| Pre-Petition Escrow Advance: | 3,629.73 |
| Pre-Petition Foreclosure Fees: | 1,084.00 |
| Pre-Petition Foreclosure Costs: | 884.00 |
| Inspection Fees: | 58.50 |
| Appraisals/BPO | 315.00 |
| Less:  Debtor Suspense: | -1,340.51 |
| TOTAL ARREARAGES: | 22,552.08 |

The Proof of Claim further states the post-petition amounts due:

| | |
|---|---|
| Current Monthly Payment: | 1,055.57  (Jan 1, 2010 to Mar 1, 2010 – 3 payments) |
| Monthly Payment Eff 04/01/2010: | 1,683.23.  (1,055.57 P&I + 672.77 Escrow) |

According to my analyses of the information contained in the Proof of Claim, the pre-petition and post-petition payment breakdowns for this Plan are as follows:

| Desc | No Pmts | Total Pmt | To P&I | To Esc | To Late | To C/Adv | To Susp |
|---|---|---|---|---|---|---|---|
| Pre Pet | 14 | 22,552.08 | 15,864.98 | 3,629.73 | 2,056.38 | 2,341.50 | -1,340.51 |
| Post Pet | 42 | 68,812.68 | 44,333.94 | 24,478.74 | 0 | 0 | 0 |
| TOTAL PER PLAN/POC | 56 | 91,364.76 | 60,198.92 | 28,108.47 | 2,056.38 | 2,341.50 | -1,340.51 |

Supporting detail for these calculations are attached in "**SCHEDULE #2** – Payments Per Plan"

According to my analyses, the material issue concerns the corporate advances claimed in the Proof of Claim as opposed to the Corporate Advance Account as shown in Litton's accounting transaction history.  The variance equates to a $3,903.00 overstatement of corporate advances in the Proof of Claim versus Litton's accounting records.  There are no supporting transactions showing these amounts as owed.

Expert Report – Saccameno
Page | 12

**Bankruptcy Transaction Analyses:**

The following events will be analyzed:

1.      Litton to Ocwen servicing transfer.

2.      Pre-Petition amounts paid and applied.

3.      Post-Petition amounts paid and applied.

**Litton to Ocwen servicing transfer analyses:**

According to my examination, Litton service released the subject loan to Ocwen on or around 09/01/2011.  All of the off boarding balances from Litton and the on-boarding balance into Ocwen reconcile except for the corporate advance account.

| Description | Ref | Date | Amount |
|---|---|---|---|
| Litton – Off Board Corporate Advance | MLA226 | 09/01/2011 | -1,561.50 |
| Ocwen-On-Board Corporate Advance Balance | MLA227 | 09/04/2011 | 2,646.50 |
| Variance | | | 4,208.00 |

As shown in my analyses above, there is a material variance in the corporate advance balance Litton off-boarded as compared to the corporate advance balance Ocwen on-boarded.

**Pre-Petition Amounts Paid and Applied Analyses:**

According to my examination and analyses, the Bankruptcy Trustee paid $22,522.08 in pre-petition arrearage payments to Litton and Ocwen.  A detailed breakdown of these payments as posted by each servicer is shown in **"SCHEDULE #3"** as well as a disbursement ledger from the Chapter 13 Trustee.  Furthermore, a detailed schedule of the pre-petition payments applied by each servicer is shown in "**SCHEDULE #4.**

According to my examination and analyses, all of the pre-petition Trustee payments were not applied to pre-petition amounts claimed.  The table below summarizes the pre-petition payments and how they were applied compared to the pre-petition amounts shown in the Proof of claim:

| | Total Amt | To P&I | To Esc | To Late | To C/Adv | To Susp |
|---|---|---|---|---|---|---|
| **Per POC** | 22,552.08 | 15,864.98 | 3,629.73 | 2,056.38 | 2,341.50 | -1,340.51 |
| **ACTUAL** | 21,630.65 | 15,864.98 | 5,049.80 | 2,056.38 | 0 | -1,340.51 |
| **Variance** | 921.43 | 0 | -1,420.07 | 0 | 2,341.50 | 0 |
| | U | | O | | U | |

As the table above shows, $921.43 in pre-petition trustee payments were not applied to pre-petition amounts due.  Furthermore, $1,420.07 in pre-petition trustee payments were over applied to escrow for a cumulative under application of $2,341.50 not applied to the claimed corporate advance amounts.

Expert Report – Saccameno
Page | 13

**Post-Petition Payments Posted:**

Comparison summary of Post-Petition Payments posted per Plan/POC versus actual payments made by the Debtor and posted by Litton/Ocwen:

| Description | No. of Post Pmts | Total Post Pet Pmt |
|---|---|---|
| **Per Plan/POC** | 42 | 68,812.68 |
| **Actual** | 42 | 69,995.55 |
| **Variance** | 0 | -1,182.87 |
| | | OVER |

The above calculations are supported in **"SCHEDULE #5".**

According to my investigation, examination and analyses,

1.  A search of Pacer did not reveal any Notice of Post-Petition Fees or Payment Changes filed during the Bankruptcy.

2.  My search of Pacer did not reveal any Motion(s) for Relief from Stay filed whereby the post-petition payment would have changed.

3.  My analyses of Litton and Ocwen's accounting records do not show at any time the required monthly escrow contribution changed.

Based on my analyses, the amount of post-petition payments due during the Bankruptcy Plan was 42 payments for a total of $68,812.68. The total amount of post-petition payments paid by the Debtor and posted by Litton/Ocwen during the Bankruptcy was 42 payments for a total of $69,995.55. The result was 42 payments were due and 42 payments were paid and posted. Furthermore, $1,182.87 more was paid in post-petition payments than what was due.

Expert Report – Saccameno
Page | 14

**Post-Petition Payments Applied:**

According to my investigation, examination and analyses, the post-petition payments made by the Debtor and posted by Litton and Ocwen were applied as follows:

| Description | Total Amt |
|---|---|
| Payments (35) | 58,112.71 |
| Add'l Escrow: | 1,130.72 |
| Post LateChgs | 1,266.60 |
| Post Fees | 780.00 |
| Post Costs | 275.63 |
| Ret'd to Bwr | 1,800.00 |
| To Suspense | 7,551.32 |
| **TOTALS** | **70,916.98** |

See "**Schedule #6**" for supporting calculations.

**Analyses of Post-Petition Application of Payments:**

1. Additional Escrow:

On 09/21/2011 the escrow account showed a deficit balance of $1,130.72. On 09/30/2011, Ocwen transferred $1,130.72 to escrow. According to my analyses, this was over and above what was due for both pre and post-petition escrow payments. Furthermore, I did not find where Ocwen requested approval or filed a notice for this additional escrow payment.

2. Post-Petition Late Charge transactions:

The Proof of Claim listed $2,056.30 in late charges. During the Bankruptcy, Litton assessed an additional 1,266.68 in late charges. I did not find where Litton or Ocwen requested approval or filed a notice for these additional late charges.

On 09/30/2011, Ocwen transferred 1,302.43 from suspense funds and applied to the late charge balance of 3,322.98.

On 10/24/2011, Ocwen posted a pre-petition Trustee disbursement of $664.30 direct to the late charge balance.

On 12/22/2011, the late charge balance was $1,356.25. Ocwen transferred $1,356.25 from suspense funds to the late charge balance.

According to my examination and analyses, there was $1,266.68 more applied to late charges than what was claimed in the Bankruptcy.[2]

---

[2] Please see Analysis of Gina Feezer deposition regarding the application and collections of late charges during the bankruptcy. Ms. Feezer's deposition testimony conflicts with my analysis regarding these issues. **(Exhibit #9)**

Expert Report – Saccameno
Page | 15

3.      Post-Petition Corporate Advance Transactions:

On 01/04/2012, Ocwen assessed 780.00 in Corporate Advance charges to the loan account.  I did not find where Ocwen requested approval and/or filed a notice for these additional post-petition fees.

On 01/06/2012, Ocwen assessed $110.00 in Property Valuation Expenses to the Corporate Advance account.  I did not find where Ocwen requested approval and/or filed a notice for these additional post-petition fees.

On 06/28/2013, the borrower made a post-petition payment of $1,683.29.  These funds applied in part to the $780.00 in post-petition fees assessed on 01/04/2012.  Furthermore, $275.63 of the post-petition funds were also applied to the Corporate Advance account on this same date.

4.      Post-Petition Payments returned to Debtor:

The Debtor made a payment of $1,800.00 and it was posted by Ocwen on 02/21/2013.  This payment was applied to principal, interest, escrow and suspense on that date.  On 02/25/2013 this payment application was reversed and the $1,800.00 was returned to the Debtor.

An earlier payment of $1,683.23 was returned to the Debtor on 11/28/2012. This payment was never posted to the loan account.  There were also numerous payments returned by the previous servicer – Litton during the bankruptcy when they were servicing the loan.

5.      Post-Petition Suspense:

At the time of discharge, $7,551.32 had accumulated in the suspense account.

Expert Report – Saccameno
Page | 16

SUMMARY:

The following table shows the summary and variance analysis of the application of post-petition payments per the Plan/POC versus the actual application of post-petition payments.

| | No. Pmts | Total | To P&I | To Esc | Late | C/Adv | Susp | Ret to Bwr |
|---|---|---|---|---|---|---|---|---|
| Per PLAN/ POC | 42 | 68,812.68 | 44,333.94 | 24,478.74 | | | | |
| ACTUAL | 35 | 70,916.98 | 36,945.49 | 22,297.94 | 1,266.60 | 1,055.63 | 7,551.32 | 1,800.00 |
| Variance | 7 | -2,104.30 | 7,388.45 | 2,180.80 | -1,266.60 | -1,055.63 | -7,551.32 | -1,800.00 |
| | U | O | U | U | O | O | O | O |

The results of this analysis show $2,104.30 more was applied to post-petition amounts than what was required in the Plan/POC. This amount equates to $1,182.87 more paid by the Debtor post-petition. Furthermore, $921.43 in pre-petition funds was applied to post-petition amounts.

_____

Expert Report – Saccameno
Page | 17

## DISCHARGE ANALYSES:

The Debtor was granted a discharge on 06/27/2013. At that time, the status of the Debtor's Loan per Ocwen's system of record was:

| Description | Amount |
|---|---|
| Unpaid Principal Balance: | 119,844.38 |
| Escrow Balance: | 3,697.63 |
| Corporate Advance Balance: | 2,480.87 |
| Unapplied Funds(Suspense) Balance: | -7,551.32 |
| Due Date of Next Payment: | 12/01/2012 |
| Number of Payments Due: | 7 |

*See MLA Line 297.

According to my examination and analyses, the reason the loan was not current at the time of discharge was due to the following variances in the application of payments per the Plan amount due versus the actual application of payments.

|  | No Pmts | Total | To P&I | To Esc | To Late | To C/Adv | To Susp | To Bwr |
|---|---|---|---|---|---|---|---|---|
| Per Plan | 56 | 91,364.76 | 60,198.92 | 28,108.47 | 2,056.38 | 2,341.50 | -1340.51 | 0 |
| Actual | 49 | 92,547.63 | 52,810.47 | 27,347.74 | 3,322.98 | 1,055.63 | 6210.81 | 1,800.00 |
| Variance | 7 | -1,182.87 | 7,388.45 | 760.73 | -1,266.60 | 1,285.87 | -7551.32 | -1,800.00 |
|  | U | O | U | U | O | U | O | O |

*See **"Schedule #5"** for supporting calculations.

According to my investigation, examination, and analyses:

1.      The Debtor and trustee paid Litton and Ocwen all of the amounts asserted as pre-petition arrears in the Proof of Claim.

2.      The Debtor paid Litton and Ocwen 42 Post-Petition payments as asserted to be due in the Proof of Claim.

3.      The Debtor paid Litton and Ocwen 1,182.87 more than what was asserted to be paid and due in the Proof of Claim.

4.      Even though the Debtor had made all pre-petition payments, had made all 42 post-petition payments including $1,182.87 more than what was required, Ocwen's system of record showed the Debtor's loan to be seven (7) months delinquent + $2,480.87 in corporate advances due, and $7,551.32 in unapplied/suspense funds on the discharge date.

5.      The Chapter 13 Trustee sent a Notice to Cure to Ocwen prior to the discharge of the Bankruptcy. Ocwen did not respond to this notice.

6.      Ocwen asserts the Debtor's loan was mistakenly coded as a "Dismissed" bankruptcy instead of a "Discharged" bankruptcy. Ocwen further asserts this is why collection and foreclosure efforts began after 06/27/2013.

Expert Report – Saccameno
Page | 18

7.      According to my investigation, examination and analyses, if the Debtor's payments had been applied according to Litton/Ocwen's own Proof of Claim filing, it would not matter if the loan was mistakenly coded as Dismissed or Discharged.  The debtor's loan would have been current with $1,182.87 in suspense funds at the discharge date.

---

## POST DISCHARGE ANALYSIS

After the discharge the loan was 7 months delinquent with $7,551.32 in unapplied/suspense funds and a $2,370.87 corporate advance balance. (MLA-Line 297)

On 07/22/2013, the Debtor paid Ocwen $1,683.29.  These funds were applied to the 12/01/2012 payment due. (MLA-Line 300)

On 07/22/2013, the $7,551.32 in unapplied/suspense funds were transferred out and applied to four (4) contractual payments of $1,683.29 each.  After these transactions, the loan was paid through 04/01/2013 (still 3 months delinquent).  The unapplied suspense balance was reduced to $818.16. (MLA-Lines 301-305)

07/25/2013 – Ocwen recoded the bankruptcy to discharged. (Ocwen.Sacc.002313)

On 0726/2013, the remaining unapplied/suspense funds were transferred to reduce the principal balance for $818.16.  This transaction was reversed on 08/02/2013 and the funds were transferred back to unapplied/suspense. (MLA-Lines 307-308)

The same date on 08/02/2013, the unapplied/suspense funds balance was transferred to reduce the corporate advance balance for $818.16. (MLA-Line 309)

On 08/06/2013, the remaining corporate advance balance of $1,673.21 was written off.

 (MLA-Lines 311-313)

On 08/19/2013, the Debtor paid Ocwen $1,683.29.  These funds were applied to the 05/01/2013 payment due.  The loan was still three (3) months delinquent according to Ocwen's system. (MLA-Lines 316-317)

08/18/2013 - Foreclosure restart-attorney notified to proceed with F/C action. (Ocwen.Sacc.002329)

Expert Report – Saccameno
Page | 19

Beginning 09/23/2013 monthly payments from the debtor were rejected and returned. The following table show these events:

| Description | Ref | Date | Amount |
|---|---|---|---|
| Rejected Payment #1 | 002335 | 09/19/2013 | 1,683.29 |
| Rejected Payment #2 | MLA322 | 10/09/2013 | 1,683.29 |
| Rejected Payment #3 | MLA323 | 11/01/2013 | 1,683.29 |
| Rejected Payment #4 | MLA326 | 12/02/2013 | 1,683.29 |
| Rejected Payment #5 | MLA328 | 01/06/2014 | 1,683.29 |
| Rejected Payment #6 | MLA330 | 01/28/2014 | 1,683.29 |
| Rejected Payment #7 | MLA332 | 03/04/2014 | 1,683.29 |
| Rejected Payment #8 | MLA335 | 04/02/2014 | 1,683.29 |
| Rejected Payment #9 | MLA337 | 04/29/2014 | 1,683.29 |
| Rejected Payment #10 | MLA338 | 05/29/2014 | 1,683.29 |
| Rejected Payment #11 | MLA339 | 06/26/2014 | 1,683.29 |
| Rejected Payment #12 | MLA341 | 07/29/2014 | 1,683.29 |
| Rejected Payment #13 | MLA343 | 08/28/2014 | 1,683.29 |
| Rejected Payment #14 | MLA344 | 10/03/2014 | 1,683.29 |
| Rejected Payment #15 | MLA345 | 11/07/2014 | 1,690.00 |
| Rejected Payment #16 | MLA346 | 12/12/2014 | 1,684.00 |
| Rejected Payment #17 | MLA347 | 01/02/2015 | 1,690.00 |

According to the above table, 17 payments were rejected after the discharge until 03/23/2015

After the 17 payments were rejected, the following payments were accepted, posted and applied:

03/23/2015 – A payment from Debtor in the amount of 1,683.29 is posted and applied by Ocwen. (MLA-Lines 349-350)

04/17/2015 – A payment from Debtor in the amount of 1,683.29 is posted and applied by Ocwen. (MLA-Lines 351-352)

Expert Report – Saccameno
Page | 20

**Fees assessed post-discharge:**

| Description | Ref | Date | Amount |
|---|---|---|---|
| Prop Valuation Exp | MLA242 | 01/06/2012 | 110.00 |
| Inspection Fee | MLA320 | 09/10/2013 | 10.50 |
| Title Report Fee | MLA321 | 09/20/2013 | 300.00 |
| Inspection Fee | MLA324 | 11/25/2013 | 10.50 |
| Title Report Fee | MLA325 | 11/29/2013 | 300.00 |
| Prop Valuation Exp | MLA327 | 12/09/2013 | 100.00 |
| Inspection Fee | MLA329 | 01/10/2014 | 10.50 |
| Inspection Fee | MLA334 | 03/25/2014 | 10.50 |
| Title Report Fee | MLA356 | 07/24/2015 | 7.00 |
| Prop Valuation Exp | MLA365 | 01/28/2016 | 100.00 |
| Prop Valuation Exp | MLA371 | 02/29/2016 | 100.00 |
| TOTALS | | | 1,059.00 |

Expert Report – Saccameno
Page | 21

# <u>SECTION IV</u>

# Findings and Conclusions

According to my forensic investigation, examination and analyses of the documents provided to me I found the following material issues and opinions:

1.      The Debtor's Bankruptcy case was filed on 12/31/2009.  Defendant US Bank filed a Proof of Claim asserting $22,552.08 due in pre-petition arrearages.  The Proof of Claim also listed the post-petition payment schedule.

2.      US Bank, Litton and/or Ocwen did not file any notice of post-petition payment changes or fees during the life of the Debtor's Plan.

3.      As a result, the total post-petition payments due during the life of the Debtor's plan equal 42 payments for a total of $68,812.68.

4.      The Chapter 13 Trustee paid all of the $22,552.08 in pre-petition arrearages to Litton and Ocwen.

5.      The Debtor paid all 42 payments to Litton and Ocwen in post-petition monthly payments for a total of $69,995.55.

6.      The Debtor paid 1,182.87 more in post-petition payments than what was due based on the Defendant's Proof of Claim assertions.

7.      Litton and Ocwen applied $921.43 in pre-petition funds to post-petition amounts.

8.      Litton and Ocwen  applied $1,130.72 more in post-petition funds to escrow than what was claimed.

9.      Litton assessed $1,266.60 in post-petition late charges.  Ocwen applied post-petition funds to these post-petition late charges.

10.     Ocwen assessed $780.00 in post-petition fees.  Ocwen applied post-petition funds to these post-petition assessed fees.

11.     Ocwen also applied $275.63 in post-petition funds to pre-petition fees.

12.     Ocwen applied $7,551.32 in post-petition payments to suspense/unapplied funds.

13.     The Chapter 13 Trustee sent a Notice of Final Cure to Ocwen.  Ocwen did not respond to this notice.

14.     The Debtor's Bankruptcy Plan was discharged on June 27, 2013.

15.    Even though the Debtor had made all pre-petition payments, had made all 42 post-petition payments including $1,182.87 more than what was required, Ocwen's system of record showed the Debtor's loan to be seven (7) months delinquent + $2,480.87 in corporate advances due, and $7,551.32 in unapplied/suspense funds on the discharge date.

16.    Ocwen asserts the Debtor's loan was mistakenly coded as a "Dismissed" bankruptcy instead of a "Discharged" bankruptcy.  Ocwen further asserts this is why collection and foreclosure efforts began after 06/27/2013.

17.    Ocwen re-started the foreclosure after the discharge and after they "re-coded"  the Debtor's loan as "Discharged" instead of "Dismissed".

18.    Ocwen rejected/returned 17 monthly payments from the Debtor after the discharge and before this litigation was filed.

19.    Even though Ocwen asserts it made a mistake in coding the Debtor's loan as "Dismissed" instead of "Discharged", my investigation and analyses show that if the Debtor's payments had been applied according to Defendant US Bank's own Proof of Claim filing, it would not matter if the loan was mistakenly coded as either "Dismissed" or "Discharged".  Either way, the Debtor's loan would have been current with $1,182.87 in suspense funds at the discharge date.

Expert Report – Saccameno
Page | 23

**Additional Analysis:**

I reserve the right to amend this report based on information received after the issuance of the same.

 I expect to testify and to use certain exhibits at trial, and understand that I may be asked to express opinions in rebuttal of matters that are raised at trial.

**Compensation:**

I am billing Nicholas H. Wooten, Esquire in this matter at my usual and customary rate of $250.00 per hour plus costs incurred.

**Signature:**

I certify that the above is a true and correct copy of my expert witness report as required by Rule 26 of the Federal Rules of Civil Procedure to be presented to the United States District Court for the Northern District of Illionois.  Signed and dated this 1st day of February 2017.

/s/ Bernard Jay Patterson, CFE

Bernard Jay Patterson, CFE

# Schedule #1 - Analysis of Mortgage Loan

Name-SACCAMENO
Description
Mortgage Company -

| Current Case Info | | Prior Case Info | | COLOR LEGEND | | Code Legend | |
|---|---|---|---|---|---|---|---|
| Case Number: | | Case Number: | | | KEY EVENTS | 1 | Post-Petition Payments |
| Filing Date: | 12/31/2009 | Filing Date: | | | MATERIAL EVENTS | 2 | Pre-Petition Payments |
| Dismiss Date: | | Dismiss Date: | | | PMTS audited with bank stmts | 3 | Returned Payments |
| Discharge Date: | 6/27/2013 | Discharge Date: | | | | 4 | Payment Posted-Unknown Source |
| | | | | | | 5 | Post-Discharge Payments |

## Transaction Data / Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Beginning Balance-AMC | 1/18/2005 | | | | | $131,971.50 | | | ($708.79) | | $62.28 | | $0.00 | | | | $0.00 | |
| 2 | | Late Charge | 1/18/2005 | | | | | $131,971.50 | | | ($708.79) | $62.28 | $124.56 | | | | | | | |
| 3 | | Payment | 1/27/2005 | | 12/1/2004 | $2,769.08 | ($103.23) | $131,868.27 | ($934.80) | ($284.23) | ($993.02) | ($124.56) | $0.00 | ($1,322.26) | ($1,322.26) | | | | | |
| 4 | | Pmt Applied from Suspense | 1/2/2005 | | 1/1/2005 | | ($103.96) | $131,764.31 | ($934.07) | ($284.23) | ($1,277.25) | | $0.00 | $1,322.26 | $0.00 | | $0.00 | | $0.00 | |
| 5 | | County Tax Disbursement | 2/4/2005 | | | | | $131,764.31 | | $1,310.32 | $33.07 | | $0.00 | | | | $0.00 | | $0.00 | |
| 6 | | Late Charge | 2/16/2005 | | | | | $131,764.31 | | | $33.07 | $62.28 | $62.28 | | | | $0.00 | | $0.00 | |
| 7 | | Payment | 2/18/2005 | | 2/1/2005 | $1,384.54 | ($104.70) | $131,659.61 | ($933.33) | ($284.23) | ($251.16) | ($62.28) | $0.00 | | | | | | | |
| 8 | | ARM Adj | 2/18/2005 | | | | | $131,659.61 | | | ($251.16) | | $0.00 | | | | | | | New - 9.250 |
| 9 | | Payment | 3/15/2005 | | 3/1/2005 | $1,391.06 | ($91.95) | $131,567.66 | ($1,014.88) | ($284.23) | ($535.39) | | $0.00 | | | | | | | |
| 10 | | Payment | 4/18/2005 | | 4/1/2005 | $1,391.06 | ($92.66) | $131,475.00 | ($1,014.17) | ($284.23) | ($819.62) | | $0.00 | | | | | | | |
| 11 | | Late Charge | 5/16/2005 | | | | | $131,475.00 | | | ($819.62) | $66.41 | $66.41 | | | | | | | |
| 12 | | Payment | 5/24/2005 | | 5/1/2005 | $1,457.47 | ($93.38) | $131,381.62 | ($1,013.45) | ($284.23) | ($1,103.85) | ($66.41) | $0.00 | | | | | | | |
| 13 | | Late Charge | 6/16/2005 | | | | | $131,381.62 | | | ($1,103.85) | $66.41 | $66.41 | | | | | | | |
| 14 | | Hazard Ins Disbursement | 7/14/2005 | | | | | $131,381.62 | | $542.00 | ($561.85) | | $66.41 | | | | | | | |
| 15 | | Late Charge | 7/18/2005 | | | | | $131,381.62 | | | ($561.85) | $66.41 | $132.82 | | | | | | | |
| 16 | | Payment | 7/20/2005 | | 6/1/2005 | $2,914.94 | ($94.10) | $131,287.52 | ($1,012.73) | ($284.23) | ($846.08) | ($132.82) | $0.00 | ($1,391.06) | ($1,391.06) | | | | | |
| 17 | | Pmt Applied from Suspense | 7/20/2005 | | 7/1/2005 | | ($94.82) | $131,192.70 | ($1,012.01) | ($284.23) | ($1,130.31) | | $0.00 | $1,391.06 | $0.00 | | $0.00 | | | |
| 18 | | Late Charge | 8/16/2005 | | | | | $131,192.70 | | | ($1,130.31) | $66.41 | $66.41 | | | | | | | |
| 19 | | Payment | 8/22/2005 | | 8/1/2005 | $1,457.47 | ($95.55) | $131,097.15 | ($1,011.28) | ($284.23) | ($1,414.54) | ($66.41) | $0.00 | | | | | | | |
| 20 | | ARM Adj | 8/22/2005 | | | | | $131,097.15 | | | ($1,414.54) | | $0.00 | | $0.00 | | | | $0.00 | New - 10.1250/1188.27 |
| 21 | | Late Charge | 9/16/2005 | | | | | $131,097.15 | | | ($1,414.54) | $71.30 | $71.30 | | | | | | | |
| 22 | | County Tax Disbursement | 10/7/2005 | | | | | $131,097.15 | | $1,288.45 | ($126.09) | | $71.30 | | | | | | | |
| 23 | | Late Charge | 10/17/2005 | | | | | $131,097.15 | | | ($126.09) | $71.30 | $142.60 | | | | | | | |
| 24 | | Payment | 10/21/2005 | | 9/1/2005 | $3,087.60 | ($82.14) | $131,015.01 | ($1,106.13) | ($284.23) | ($410.32) | ($142.60) | $0.00 | ($1,472.50) | ($1,472.50) | | $0.00 | | $0.00 | |

Copyright (c) 2011-2012 Full Disclosure, LLC

| | | Transaction Data | | | | | | Payment Application Accounts and Balances | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
| 25 | | Pmt Applied from Suspense | 10/21/2005 | | 10/1/2005 | | | ($82.83) | $130,932.18 | ($1,105.44) | ($284.23) | ($694.55) | | $0.00 | $1,472.50 | $0.00 | | $0.00 | | $0.00 | |
| 26 | | Late Charge | 11/16/2005 | | | | | | $130,932.18 | | | ($694.55) | $71.30 | $71.30 | | $0.00 | | $0.00 | | $0.00 | |
| 27 | | Late Charge | 12/16/2005 | | | | | | $130,932.18 | | | ($694.55) | $71.30 | $142.60 | | $0.00 | | $0.00 | | $0.00 | |
| 28 | | Payment | 12/28/2005 | | 11/1/2005 | $3,070.78 | | ($83.53) | $130,848.65 | ($1,104.74) | ($284.23) | ($978.78) | ($142.60) | $0.00 | ($1,455.68) | ($1,455.68) | | $0.00 | | $0.00 | |
| 29 | | Pmt Applied from Suspense | 12/28/2005 | | 12/1/2005 | | | ($84.23) | $130,764.42 | ($1,104.04) | ($267.41) | ($1,246.19) | | $0.00 | $1,455.68 | $0.00 | | $0.00 | | $0.00 | |
| 30 | | Late Charge | 1/17/2006 | | | | | | $130,764.42 | | | ($1,246.19) | $71.30 | $71.30 | | $0.00 | | $0.00 | | $0.00 | |
| 31 | | Payment | 1/26/2006 | | 1/1/2006 | $1,526.98 | | ($84.95) | $130,679.47 | ($1,103.32) | ($267.41) | ($1,513.60) | ($71.30) | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 32 | | County Tax Disbursement | 2/1/2006 | | | | | | $130,679.47 | | $1,299.39 | ($214.21) | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 33 | | Late Charge | 2/16/2006 | | | | | | $130,679.47 | | | ($214.21) | $71.30 | $71.30 | | $0.00 | | $0.00 | | $0.00 | |
| 34 | | Adj-Late Charge | 2/17/2006 | | | | | | $130,679.47 | | | ($214.21) | ($71.30) | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 35 | | Payment | 2/17/2006 | | 2/1/2006 | $1,455.68 | | ($85.66) | $130,593.81 | ($1,102.61) | ($267.41) | ($481.62) | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 36 | | ARM Adj | 2/17/2006 | | | | | | $130,593.81 | | | ($481.62) | | $0.00 | | $0.00 | | $0.00 | | $0.00 | New - 11.125/1282.78 |
| 37 | | Late Charge | 3/16/2006 | | | | | | $130,593.81 | | | ($481.62) | $76.97 | $76.97 | | $0.00 | | $0.00 | | $0.00 | |
| 38 | | Payment | 4/11/2006 | | 3/1/2006 | $3,177.35 | | ($72.07) | $130,521.74 | ($1,210.71) | ($267.41) | ($749.03) | ($76.97) | $0.00 | ($1,550.19) | ($1,550.19) | | $0.00 | | $0.00 | |
| 39 | | Pmt Applied from Suspense | 4/11/2006 | | 4/1/2006 | | | ($72.73) | $130,449.01 | ($1,210.05) | ($267.41) | ($1,016.44) | | $0.00 | $1,550.19 | $0.00 | | $0.00 | | $0.00 | |
| 40 | | Late Charge | 5/16/2006 | | | | | | $130,449.01 | | | ($1,016.44) | $76.97 | $76.97 | | $0.00 | | $0.00 | | $0.00 | |
| 41 | | Payment | 5/30/2006 | | 5/1/2006 | $1,627.16 | | ($73.41) | $130,375.60 | ($1,209.37) | ($267.41) | ($1,283.85) | ($76.97) | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 42 | | Late Charge | 6/16/2006 | | | | | | $130,375.60 | | | ($1,283.85) | $76.97 | $76.97 | | $0.00 | | $0.00 | | $0.00 | |
| 43 | | Hazard Ins Disbursement | 7/6/2006 | | | | | | $130,375.60 | | $520.00 | ($763.85) | | $76.97 | | $0.00 | | $0.00 | | $0.00 | |
| 44 | | Late Charge | 7/17/2006 | | | | | | $130,375.60 | | | ($763.85) | $76.97 | $153.94 | | $0.00 | | $0.00 | | $0.00 | |
| 45 | | Payment | 7/19/2006 | | 6/1/2006 | $3,254.32 | | ($74.09) | $130,301.51 | ($1,208.69) | ($267.41) | ($1,031.26) | ($153.94) | $0.00 | ($1,550.19) | ($1,550.19) | | $0.00 | | $0.00 | |
| 46 | | Pmt Applied from Suspense | 7/19/2006 | | 7/1/2006 | | | ($74.78) | $130,226.73 | ($1,208.00) | ($267.41) | ($1,298.67) | | $0.00 | $1,550.19 | $0.00 | | $0.00 | | $0.00 | |
| 47 | | County Tax Disbursement | 8/8/2006 | | | | | | $130,226.73 | | $1,426.83 | $128.16 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 48 | | Late Charge | 8/16/2006 | | | | | | $130,226.73 | | | $128.16 | $76.97 | $76.97 | | $0.00 | | $0.00 | | $0.00 | |
| 49 | | Payment | 8/30/2006 | | 8/1/2006 | $1,627.16 | | ($75.47) | $130,151.26 | ($1,207.31) | ($267.41) | ($139.25) | ($76.97) | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 50 | | ARM Adj | 8/30/2006 | | | | | | $130,151.26 | | | ($139.25) | | $0.00 | | $0.00 | | $0.00 | | $0.00 | New-12.00/1366.57 |
| 51 | | Late Charge | 9/18/2006 | | | | | | $130,151.26 | | | ($139.25) | $81.99 | $81.99 | | $0.00 | | $0.00 | | $0.00 | |
| 52 | | Payment | 9/30/2006 | | 9/1/2006 | $1,715.97 | | ($65.06) | $130,086.20 | ($1,301.51) | ($267.41) | ($406.66) | ($81.99) | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 53 | | Late Charge | 10/16/2006 | | | | | | $130,086.20 | | | ($406.66) | $81.99 | $81.99 | | $0.00 | | $0.00 | | $0.00 | |
| 54 | | Payment | 10/31/2006 | | 10/1/2006 | $1,715.97 | | ($65.71) | $130,020.49 | ($1,300.86) | ($267.41) | ($674.07) | ($81.99) | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 55 | | SERVICING RELEASE | 11/14/2006 | | | | | | $130,020.49 | | | ($674.07) | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 56 | | BEGIN LITTON SERVICING | 11/14/2006 | | | | | | $130,020.49 | | | ($674.07) | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| 57 | | Late Charge | 11/17/2006 | | | | | | $130,020.49 | | | ($674.07) | $81.99 | $81.99 | | $0.00 | | $0.00 | | $0.00 | |

Copyright (c) 2011-2012 Full Disclosure, LLC

| | Transaction Data | | | | | | Payment Application Accounts and Balances | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
| 58 | | Adj-Late Charge | 11/17/2006 | | | | | $130,020.49 | | | ($674.07) | | $81.99 | | $0.00 | | $0.00 | | $0.00 | |
| 59 | | Late Charge | 12/16/2006 | | | | | $130,020.49 | | | ($674.07) | $81.99 | $163.98 | | $0.00 | | $0.00 | | $0.00 | |
| 60 | | Adj-Late Charge | 12/16/2006 | | | | | $130,020.49 | | | ($674.07) | | $163.98 | | $0.00 | | $0.00 | | $0.00 | |
| 61 | | Late Charge | 1/16/2007 | | | | | $130,020.49 | | | ($674.07) | $81.99 | $245.97 | | $0.00 | | $0.00 | | $0.00 | |
| 62 | | County Tax Disbursement | 2/2/2007 | | | | | $130,020.49 | | $1,363.11 | $689.04 | | $245.97 | | $0.00 | | $0.00 | | $0.00 | |
| 63 | | Late Charge | 2/16/2007 | | | | | $130,020.49 | | | $689.04 | $81.99 | $327.96 | | $0.00 | | $0.00 | | $0.00 | |
| 64 | | Late Charge | 3/16/2007 | | | | | $130,020.49 | | | $689.04 | $81.28 | $409.24 | | $0.00 | | $0.00 | | $0.00 | |
| 65 | | Payment | 3/19/2007 | 11/1/2006 | | $1,649.32 | ($66.37) | $129,954.12 | ($1,300.20) | ($282.75) | $406.29 | | $409.24 | | | | | | | |
| 66 | | Late Charge | 3/19/2007 | | | | | $129,954.12 | | | $406.29 | $81.28 | $490.52 | | | | | | | |
| 67 | | Fee Payment | 3/19/2007 | | | $245.26 | | $129,954.12 | | | $406.29 | ($245.26) | $245.26 | | $0.00 | | | | | |
| 68 | | Late Charge | 3/19/2007 | | | | | $129,954.12 | | | $406.29 | | $245.26 | | | | | | | |
| 69 | | Fee Payment | 3/19/2007 | | | $245.26 | | $129,954.12 | | | $406.29 | ($245.26) | $0.00 | | $0.00 | | | | | |
| 70 | | Payment | 3/19/2007 | 12/1/2006 | | $1,633.98 | ($67.70) | $129,886.42 | ($1,298.87) | ($267.41) | $138.88 | | $0.00 | | | | | | | |
| 71 | | Payment | 3/19/2007 | 1/1/2007 | | $1,633.98 | ($67.03) | $129,819.39 | ($1,299.54) | ($267.41) | ($128.53) | | $0.00 | | | | | | | |
| 72 | | Payment | 3/19/2007 | | | $728.67 | | $129,819.39 | | | ($128.53) | | $0.00 | ($728.67) | ($728.67) | | | | | |
| 73 | | Payment | 3/19/2007 | | | $245.88 | | $129,819.39 | | | ($128.53) | | $0.00 | ($245.88) | ($974.55) | | $0.00 | | | |
| 74 | | Payment | 3/19/2007 | | | $1,670.50 | | $129,819.39 | | | ($128.53) | | $0.00 | $0.00 | ($974.55) | | $0.00 | ($1,670.50) | ($1,670.50) | C/Adv Credit Balance-carried over |
| 75 | | Payment | 3/19/2007 | | | $3.37 | | $129,819.39 | | | ($128.53) | | $0.00 | | ($977.92) | ($3.37) | | | ($1,670.50) | |
| 76 | | Escrow Shortage Pmt | 3/19/2007 | | | | | $129,819.39 | | ($689.04) | ($817.57) | | $0.00 | | ($977.92) | | | | ($1,670.50) | |
| 77 | | Late Charge | 4/16/2007 | | | | | $129,819.39 | | | ($817.57) | $81.28 | $81.28 | | ($977.92) | | | | ($1,670.50) | |
| 78 | | Payment | 4/16/2007 | 2/1/2007 | | $1,944.84 | ($68.38) | $129,751.01 | ($1,298.19) | ($270.52) | ($1,088.09) | | $81.28 | ($307.75) | ($1,285.67) | | | | ($1,670.50) | |
| 79 | | Payment | 5/16/2007 | 3/1/2007 | | $1,944.84 | ($70.61) | $129,680.40 | ($1,283.99) | ($270.52) | ($1,358.61) | | $81.28 | ($319.72) | ($1,605.39) | | | | ($1,670.50) | |
| 80 | | Payment | 5/16/2007 | 4/1/2007 | | $1,944.84 | ($71.30) | $129,609.10 | ($1,283.30) | ($250.79) | ($1,609.40) | | $81.28 | $1,605.39 | $0.00 | | | | ($1,670.50) | |
| 81 | | Late Charge | 5/16/2007 | | | | | $129,609.10 | | | ($1,609.40) | $81.28 | $162.56 | | $0.00 | | | | ($1,670.50) | |
| 82 | | INVESTOR TRANSFER | 5/30/2007 | | | | | $129,609.10 | | | ($1,609.40) | | $162.56 | | $0.00 | | | | ($1,670.50) | |
| 83 | | Payment | 6/15/2007 | 5/1/2007 | | $1,944.84 | ($72.01) | $129,537.09 | ($1,282.59) | ($270.52) | ($1,879.92) | $81.28 | $81.28 | ($238.44) | ($238.44) | | | | ($1,670.50) | |
| 84 | | Late Charge | 6/16/2007 | | | | | $129,537.09 | | | ($1,879.92) | $81.28 | $162.56 | | ($238.44) | | | | ($1,670.50) | |
| 85 | | INVESTOR TRANSFER | 6/27/2007 | | | | | $129,537.09 | | | ($1,879.92) | | $162.56 | | ($238.44) | | | | ($1,670.50) | |
| 86 | | Payment | 7/16/2007 | 6/1/2007 | | $1,944.84 | ($72.72) | $129,464.37 | ($1,281.88) | ($270.52) | ($2,150.44) | $81.28 | $81.28 | ($238.44) | ($476.88) | | | | ($1,670.50) | |
| 87 | | Late Charge | 7/16/2007 | | | | | $129,464.37 | | | ($2,150.44) | $81.28 | $162.56 | | ($476.88) | | | | ($1,670.50) | |
| 88 | | Hazard Ins Disbursement | 8/15/2007 | | | | | $129,464.37 | | $541.00 | ($1,609.44) | | $162.56 | | ($476.88) | | | | ($1,670.50) | |
| 89 | | Late Charge | 8/16/2007 | | | | | $129,464.37 | | | ($1,609.44) | $81.28 | $243.84 | | ($476.88) | | | | ($1,670.50) | |
| 90 | | Payment | 8/18/2007 | 7/1/2007 | | $1,944.84 | ($73.44) | $129,390.93 | ($1,281.16) | ($270.52) | ($1,879.96) | ($81.28) | $162.56 | ($238.44) | ($715.32) | | | | ($1,670.50) | |

Copyright (c) 2011-2012 Full Disclosure, LLC

| | | Transaction Data | | | | | | Payment Application Accounts and Balances | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
| 91 | | Susp transfer to pay L/Chgs | 8/28/2007 | | | | | | $129,390.93 | | | ($1,879.96) | ($81.28) | $81.28 | $81.28 | ($634.04) | | $0.00 | | ($1,670.50) | |
| 92 | | Susp transfer to pay C/Adv | 8/28/2007 | | | | | | $129,390.93 | | | ($1,879.96) | | $81.28 | $359.00 | ($275.04) | | $0.00 | | ($1,670.50) | To Speed Pay Fees |
| 93 | | Susp transfer to pay L/Chgs | 8/28/2007 | | | | | | $129,390.93 | | | ($1,879.96) | ($81.28) | $0.00 | $81.28 | ($193.76) | | $0.00 | | ($1,670.50) | |
| 94 | | Susp transfer to pay Fees | 8/28/2007 | | | | | | $129,390.93 | | | ($1,879.96) | | | | ($193.76) | | $0.00 | | ($1,670.50) | |
| 95 | | Late Charge | 9/16/2007 | | | | | | $129,390.93 | | | ($1,879.96) | $81.28 | $81.28 | | ($193.76) | | $0.00 | | ($1,670.50) | |
| 96 | | Payment | 9/17/2007 | 8/1/2007 | | $1,944.84 | | ($74.17) | $129,316.76 | ($1,280.43) | ($270.52) | ($2,150.48) | | $81.28 | ($319.72) | ($513.48) | | $0.00 | | ($1,670.50) | |
| 97 | | Payment | 9/27/2007 | | | $596.68 | | | $129,316.76 | | | ($2,150.48) | | $81.28 | ($596.68) | ($1,110.16) | | $0.00 | | ($1,670.50) | |
| 98 | | Corp Adv Credit | 9/27/2007 | | | | | | $129,316.76 | | | ($2,150.48) | | $81.28 | | ($1,110.16) | | $0.00 | $109.00 | ($1,561.50) | |
| 99 | | Susp transfer to pay L/Chgs | 9/27/2007 | | | | | | $129,316.76 | | | ($2,150.48) | | $81.28 | | ($1,110.16) | | $0.00 | | ($1,561.50) | |
| 100 | | Payment | 10/16/2007 | 9/1/2007 | | $1,944.84 | | ($74.90) | $129,241.86 | ($1,279.70) | ($270.52) | ($2,421.00) | | $81.28 | ($319.72) | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 101 | | Late Charge | 10/16/2007 | | | | | | $129,241.86 | | | ($2,421.00) | $81.28 | $162.56 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 102 | | County Tax Disbursement | 11/13/2007 | | | | | | $129,241.86 | | $1,779.24 | ($641.76) | | $162.56 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 103 | | Late Charge | 11/16/2007 | | | | | | $129,241.86 | | | ($641.76) | $81.28 | $243.84 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 104 | | Fee Payment | 11/19/2007 | | | $9.99 | | | $129,241.86 | | | ($641.76) | | $243.84 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 105 | | Payment | 11/19/2007 | 10/1/2007 | | $1,625.12 | | ($75.64) | $129,166.22 | ($1,278.96) | ($270.52) | ($912.28) | | $243.84 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 106 | | Fee Assessment | 11/19/2007 | | | | | | $129,166.22 | | | ($912.28) | | $243.84 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 107 | | Late Charge | 12/16/2007 | | | | | | $129,166.22 | | | ($912.28) | $81.28 | $325.12 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 108 | | Payment | 12/17/2007 | 11/1/2007 | | $1,625.12 | | ($76.39) | $129,089.83 | ($1,278.21) | ($270.52) | ($1,182.80) | | $325.12 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 109 | | Payment | 1/16/2008 | 12/1/2007 | | $1,625.12 | | ($77.15) | $129,012.68 | ($1,277.45) | ($270.52) | ($1,453.32) | | $325.12 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 110 | | Late Charge | 1/16/2008 | | | | | | $129,012.68 | | | ($1,453.32) | $81.28 | $406.40 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 111 | | County Tax Disbursement | 2/11/2008 | | | | | | $129,012.68 | | $1,571.18 | $117.86 | | $406.40 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 112 | | Fee Payment | 2/15/2008 | | | $9.99 | | | $129,012.68 | | | $117.86 | | $406.40 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 113 | | Payment | 2/15/2008 | 1/1/2008 | | $1,625.12 | | ($77.91) | $128,934.77 | ($1,276.69) | ($270.52) | ($152.66) | | $406.40 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 114 | | Fee Assessment | 2/15/2008 | | | | | | $128,934.77 | | | ($152.66) | | $406.40 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 115 | | Late Charge | 2/19/2008 | | | | | | $128,934.77 | | | ($152.66) | $81.28 | $487.68 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 116 | | Payment | 3/17/2008 | 2/1/2008 | | $1,625.12 | | ($78.68) | $128,856.09 | ($1,275.92) | ($270.52) | ($423.18) | | $487.68 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 117 | | Fee Assessment | 3/17/2008 | | | | | | $128,856.09 | | | ($423.18) | | $487.68 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 118 | | Fee Payment | 3/17/2008 | | | $9.99 | | | $128,856.09 | | | ($423.18) | | $487.68 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 119 | | Late Charge | 3/17/2008 | | | | | | $128,856.09 | | | ($423.18) | $78.47 | $566.15 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 120 | | Payment | 4/16/2008 | 3/1/2008 | | $1,578.37 | | ($86.40) | $128,769.69 | ($1,221.45) | ($270.52) | ($693.70) | | $566.15 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 121 | | Late Charge | 4/16/2008 | | | | | | $128,769.69 | | | ($693.70) | $78.47 | $644.62 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 122 | | Fee Assessment | 4/16/2008 | | | | | | $128,769.69 | | | ($693.70) | | $644.62 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 123 | | Fee Payment | 4/16/2008 | | | $9.99 | | | $128,769.69 | | | ($693.70) | | $644.62 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |

Copyright (c) 2011-2012 Full Disclosure, LLC

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Transaction Data** | | | | | | | | | | **Payment Application Accounts and Balances** | | | | | | | | |
| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
| 124 | | Payment | 5/16/2008 | | 4/1/2008 | $1,578.37 | ($87.22) | $128,682.47 | ($1,220.63) | ($270.52) | ($964.22) | | $644.62 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 125 | | Fee Assessment | 5/16/2008 | | | | | $128,682.47 | | | ($964.22) | | $644.62 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 126 | | Fee Payment | 5/16/2008 | | | $9.99 | | $128,682.47 | | | ($964.22) | | $644.62 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 127 | | Late Charge | 5/16/2008 | | | | | $128,682.47 | | | ($964.22) | $78.47 | $723.09 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 128 | | Late Charge | 6/16/2008 | | | | | $128,682.47 | | | ($964.22) | $78.47 | $801.56 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 129 | | Payment | 6/16/2008 | | 5/1/2008 | $1,578.37 | ($88.05) | $128,594.42 | ($1,219.80) | ($270.52) | ($1,234.74) | | $801.56 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 130 | | Fee Pmt/Assessment | 6/16/2008 | | | | | $128,594.42 | | | ($1,234.74) | | $801.56 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 131 | | Late Charge | 7/16/2008 | | | | | $128,594.42 | | | ($1,234.74) | $78.47 | $880.03 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 132 | | Hazard Ins Disbursement | 7/25/2008 | | | | | $128,594.42 | | $578.00 | ($656.74) | | $880.03 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 133 | | Payment | 7/28/2008 | | 6/1/2008 | $1,668.55 | ($88.88) | $128,505.54 | ($1,218.97) | ($360.70) | ($1,017.44) | | $880.03 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 134 | | Fee Pmt/Assessment | 7/28/2008 | | | | | $128,505.54 | | | ($1,017.44) | | $880.03 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 135 | | Late Charge | 8/16/2008 | | | | | $128,505.54 | | | ($1,017.44) | $78.47 | $958.50 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 136 | | Payment | 8/25/2008 | | 7/1/2008 | $1,668.55 | ($89.72) | $128,415.82 | ($1,218.13) | ($360.70) | ($1,378.14) | | $958.50 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 137 | | Fee Pmt/Assessment | 8/25/2008 | | | | | $128,415.82 | | | ($1,378.14) | | $958.50 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 138 | | Late Charge | 9/16/2008 | | | | | $128,415.82 | | | ($1,378.14) | $73.01 | $1,031.51 | | ($1,429.88) | | $0.00 | | ($1,561.50) | |
| 139 | | Payment | 9/22/2008 | | 8/1/2008 | $1,578.37 | ($90.57) | $128,325.25 | ($1,217.28) | ($360.70) | ($1,738.84) | | $1,031.51 | $90.18 | ($1,339.70) | | $0.00 | | ($1,561.50) | |
| 140 | | County Tax Disbursement | 10/8/2008 | | | | | $128,325.25 | | $1,570.82 | ($168.02) | | $1,031.51 | | ($1,339.70) | | $0.00 | | ($1,561.50) | |
| 141 | | Late Charge | 10/16/2008 | | | | | $128,325.25 | | | ($168.02) | $73.01 | $1,104.52 | | ($1,339.70) | | $0.00 | | ($1,561.50) | |
| 142 | | Payment | 10/20/2008 | | 9/1/2008 | $1,578.37 | ($107.38) | $128,217.87 | ($1,109.48) | ($360.70) | ($528.72) | | $1,104.52 | ($0.81) | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 143 | | Late Charge | 11/16/2008 | | | | | $128,217.87 | | | ($528.72) | $73.01 | $1,177.53 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 144 | | Payment | 11/24/2008 | | 10/1/2008 | $1,577.56 | ($108.31) | $128,109.56 | ($1,108.55) | ($360.70) | ($889.42) | | $1,177.53 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 145 | | Late Charge | 12/16/2008 | | | | | $128,109.56 | | | ($889.42) | $73.01 | $1,250.54 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 146 | | Late Charge | 1/16/2009 | | | | | $128,109.56 | | | ($889.42) | $73.01 | $1,323.55 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 147 | | County Tax Disbursement | 2/4/2009 | | | | | $128,109.56 | | $1,571.00 | $681.58 | | $1,323.55 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 148 | | Late Charge | 2/16/2009 | | | | | $128,109.56 | | | $681.58 | $73.01 | $1,396.56 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 149 | | Late Charge | 3/16/2009 | | | | | $128,109.56 | | | $681.58 | $67.75 | $1,464.31 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 150 | | Late Charge | 4/16/2009 | | | | | $128,109.56 | | | $681.58 | $67.75 | $1,532.06 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 151 | | Late Charge | 5/16/2009 | | | | | $128,109.56 | | | $681.58 | $67.75 | $1,599.81 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 152 | | Late Charge | 6/16/2009 | | | | | $128,109.56 | | | $681.58 | $67.75 | $1,667.56 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 153 | | Late Charge | 7/16/2009 | | | | | $128,109.56 | | | $681.58 | $67.75 | $1,735.31 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 154 | | Late Charge | 8/16/2009 | | | | | $128,109.56 | | | $681.58 | $67.75 | $1,803.06 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 155 | | Hazard Ins Disbursement | 8/20/2009 | | | | | $128,109.56 | | $608.00 | $1,289.58 | | $1,803.06 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 156 | | Late Charge | 9/16/2009 | | | | | $128,109.56 | | | $1,289.58 | $63.33 | $1,866.39 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |

Copyright (c) 2011-2012 Full Disclosure, LLC

| | | Transaction Data | | | | | | Payment Application Accounts and Balances | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
| 157 | | Late Charge | 10/16/2009 | | | | | | $128,109.56 | | | $1,289.58 | $63.33 | $1,929.72 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 158 | | County Tax Disbursement | 11/4/2009 | | | | | | $128,109.56 | | $2,340.15 | $3,629.73 | | $1,929.72 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 159 | | Late Charge | 11/16/2009 | | | | | | $128,109.56 | | | $3,629.73 | $63.33 | $1,993.05 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 160 | | Late Charge | 12/16/2009 | | | | | | $128,109.56 | | | $3,629.73 | $63.33 | $2,056.38 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 161 | | CH 13 BANKRUPTCY FILED | 12/31/2009 | | | | | | $128,109.56 | | | $3,629.73 | | $2,056.38 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 162 | | Late Charge | 1/16/2010 | | | | | | $128,109.56 | | | $3,629.73 | $63.33 | $2,119.71 | | ($1,340.51) | | $0.00 | | ($1,561.50) | |
| 163 | 1 | Payment-Post Petition | 1/30/2010 | 11/1/2008 | | $1,416.27 | | ($109.25) | $128,000.31 | ($1,107.61) | ($360.70) | $3,269.03 | | $2,119.71 | $161.29 | ($1,179.22) | | $0.00 | | ($1,561.50) | |
| 164 | | County Tax Disbursement | 2/3/2010 | | | | | | $128,000.31 | | $2,151.13 | $5,420.16 | | $2,119.71 | | ($1,179.22) | | $0.00 | | ($1,561.50) | |
| 165 | | Late Charge | 2/16/2010 | | | | | | $128,000.31 | | | $5,420.16 | $63.33 | $2,183.04 | | ($1,179.22) | | $0.00 | | ($1,561.50) | |
| 166 | 1 | Payment-Post Petition | 2/22/2010 | 12/1/2008 | | $1,416.27 | | ($110.19) | $127,890.12 | ($1,106.67) | ($360.70) | $5,059.46 | | $2,183.04 | $161.29 | ($1,017.93) | | $0.00 | | ($1,561.50) | |
| 167 | | Late Charge | 3/16/2010 | | | | | | $127,890.12 | | | $5,059.46 | $63.33 | $2,246.37 | | ($1,017.93) | | $0.00 | | ($1,561.50) | |
| 168 | 1 | Payment-Post Petition | 3/18/2010 | 1/1/2009 | | $1,416.27 | | ($111.14) | $127,778.98 | ($1,105.72) | ($360.70) | $4,698.76 | | $2,246.37 | $161.29 | ($856.64) | | $0.00 | | ($1,561.50) | |
| 169 | 2 | Payment-Pre Petition | 3/22/2010 | | | $523.75 | | | $127,778.98 | | | $4,698.76 | | $2,246.37 | ($523.75) | ($1,380.39) | | $0.00 | | ($1,561.50) | |
| 170 | | Late Charge | 4/16/2010 | | | | | | $127,778.98 | | | $4,698.76 | $63.33 | $2,309.70 | | ($1,380.39) | | $0.00 | | ($1,561.50) | |
| 171 | 2 | Payment-Pre Petition | 4/19/2010 | | | $741.31 | | | $127,778.98 | | | $4,698.76 | | $2,309.70 | ($741.31) | ($2,121.70) | | $0.00 | | ($1,561.50) | |
| 172 | 1 | Payment-Post Petition | 4/26/2010 | 2/1/2009 | | $1,683.23 | | ($112.10) | $127,666.88 | ($1,104.76) | ($360.70) | $4,338.06 | | $2,309.70 | ($105.67) | ($2,227.37) | | $0.00 | | ($1,561.50) | |
| 173 | | Late Charge | 5/16/2010 | | | | | | $127,666.88 | | | $4,338.06 | $63.33 | $2,373.03 | | ($2,227.37) | | $0.00 | | ($1,561.50) | |
| 174 | 1 | Payment-Post Petition | 5/18/2010 | 3/1/2009 | | $1,683.23 | | ($131.81) | $127,535.07 | ($997.40) | ($360.70) | $3,977.36 | | $2,373.03 | ($193.32) | ($2,420.69) | | $0.00 | | ($1,561.50) | |
| 175 | 2 | Payment-Pre Petition | 5/24/2010 | | | $741.31 | | | $127,535.07 | | | $3,977.36 | | $2,373.03 | ($741.31) | ($3,162.00) | | $0.00 | | ($1,561.50) | |
| 176 | | Late Charge | 6/16/2010 | | | | | | $127,535.07 | | | $3,977.36 | $63.33 | $2,436.36 | | ($3,162.00) | | $0.00 | | ($1,561.50) | |
| 177 | | Pmt Applied from Suspense | 6/17/2010 | 4/1/2009 | | | | ($132.84) | $127,402.23 | ($996.37) | ($360.70) | $3,616.66 | | $2,436.36 | $1,489.91 | ($1,672.09) | | $0.00 | | ($1,561.50) | |
| 178 | 2 | Payment-Pre Petition | 6/21/2010 | | | $741.31 | | | $127,402.23 | | | $3,616.66 | | $2,436.36 | ($741.31) | ($2,413.40) | | $0.00 | | ($1,561.50) | |
| 179 | 1 | Payment-Post Petition | 6/25/2010 | 5/1/2009 | | $1,683.23 | | ($133.88) | $127,268.35 | ($995.33) | ($360.70) | $3,255.96 | | $2,436.36 | ($193.32) | ($2,606.72) | | $0.00 | | ($1,561.50) | |
| 180 | | Hazard Ins Disbursement | 7/7/2010 | | | | | | $127,268.35 | | $651.00 | $3,906.96 | | $2,436.36 | | ($2,606.72) | | $0.00 | | ($1,561.50) | |
| 181 | | Late Charge | 7/16/2010 | | | | | | $127,268.35 | | | $3,906.96 | $63.33 | $2,499.69 | | ($2,606.72) | | $0.00 | | ($1,561.50) | |
| 182 | 2 | Payment-Pre Petition | 7/19/2010 | | | $757.94 | | | $127,268.35 | | | $3,906.96 | | $2,499.69 | ($757.94) | ($3,364.66) | | $0.00 | | ($1,561.50) | |
| 183 | 1 | Payment-Post Petition | 7/19/2010 | 6/1/2009 | | $1,683.23 | | ($134.93) | $127,133.42 | ($994.28) | ($360.70) | $3,546.26 | | $2,499.69 | ($193.32) | ($3,557.98) | | $0.00 | | ($1,561.50) | |
| 184 | | Payment | 7/19/2010 | 7/1/2009 | | | | ($135.98) | $126,997.44 | ($993.23) | ($360.70) | $3,185.56 | | $2,499.69 | $1,489.91 | ($2,068.07) | | $0.00 | | ($1,561.50) | |
| 185 | | Pmt Applied from Suspense | 7/27/2010 | 8/1/2009 | | | | ($137.04) | $126,860.40 | ($992.17) | ($360.70) | $2,824.86 | | $2,499.69 | $1,489.91 | ($578.16) | | $0.00 | | ($1,561.50) | |
| 186 | | Late Charge | 8/16/2010 | | | | | | $126,860.40 | | | $2,824.86 | $63.33 | $2,563.02 | | ($578.16) | | $0.00 | | ($1,561.50) | |
| 187 | 1 | Payment-Post Petition | 8/19/2010 | 9/1/2009 | | $1,683.23 | | ($156.98) | $126,703.42 | ($898.59) | ($360.70) | $2,464.16 | | $2,563.02 | ($266.96) | ($845.12) | | $0.00 | | ($1,561.50) | |
| 188 | 2 | Payment-Pre Petition | 8/23/2010 | | | $757.94 | | | $126,703.42 | | | $2,464.16 | | $2,563.02 | ($757.94) | ($1,603.06) | | $0.00 | | ($1,561.50) | |
| 189 | | Late Charge | 9/16/2010 | | | | | | $126,703.42 | | | $2,464.16 | $63.33 | $2,626.35 | | ($1,603.06) | | $0.00 | | ($1,561.50) | |

Copyright (c) 2011-2012 Full Disclosure, LLC

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 1 | Payment-Post Petition | 9/16/2010 | | 10/1/2009 | $1,683.23 | | ($158.09) | $126,545.33 | ($897.48) | ($360.70) | $2,103.46 | | $2,626.35 | ($266.96) | ($1,870.02) | | $0.00 | | ($1,561.50) | |
| 191 | | Late Charge | 10/16/2010 | | | | | | $126,545.33 | | | $2,103.46 | $63.33 | $2,689.68 | | ($1,870.02) | | $0.00 | | ($1,561.50) | |
| 192 | 2 | Payment-Pre Petition | 10/18/2010 | | | $746.86 | | | $126,545.33 | | | $2,103.46 | | $2,689.68 | ($746.86) | ($2,616.88) | | $0.00 | | ($1,561.50) | |
| 193 | 1 | Payment-Post Petition | 10/18/2010 | | 11/1/2009 | $1,683.23 | | ($159.21) | $126,386.12 | ($896.36) | ($360.70) | $1,742.76 | | $2,689.68 | ($266.96) | ($2,883.84) | | $0.00 | | ($1,561.50) | |
| 194 | | Pmt Applied from Suspense | 10/19/2010 | | 12/1/2009 | | | ($160.34) | $126,225.78 | ($895.23) | ($360.70) | $1,382.06 | | $2,689.68 | $1,416.27 | ($1,467.57) | | $0.00 | | ($1,561.50) | |
| 195 | | Late Charge | 11/16/2010 | | | | | | $126,225.78 | | | $1,382.06 | $63.33 | $2,753.01 | | ($1,467.57) | | $0.00 | | ($1,561.50) | |
| 196 | | County Tax Disbursement | 11/17/2010 | | | | | | $126,225.78 | | $2,583.82 | $3,965.88 | | $2,753.01 | | ($1,467.57) | | $0.00 | | ($1,561.50) | |
| 197 | 1 | Payment-Post Petition | 11/22/2010 | | 1/1/2010 | $1,683.23 | | ($161.47) | $126,064.31 | ($894.10) | ($360.70) | $3,605.18 | | $2,753.01 | ($266.96) | ($1,734.53) | | $0.00 | | ($1,561.50) | |
| 198 | 2 | Payment-Pre Petition | 11/22/2010 | | | $943.00 | | | $126,064.31 | | | $3,605.18 | | $2,753.01 | ($943.00) | ($2,677.53) | | $0.00 | | ($1,561.50) | |
| 199 | | Pmt Applied from Suspense | 11/23/2010 | | 2/1/2010 | | | ($162.61) | $125,901.70 | ($892.96) | ($360.70) | $3,244.48 | | $2,753.01 | $1,416.27 | ($1,261.26) | | $0.00 | | ($1,561.50) | |
| 200 | | Late Charge | 12/16/2010 | | | | | | $125,901.70 | | | $3,244.48 | $63.33 | $2,816.34 | | ($1,261.26) | | $0.00 | | ($1,561.50) | |
| 201 | 1 | Payment-Post Petition | 12/21/2010 | | 3/1/2010 | $1,683.23 | | ($163.77) | $125,737.93 | ($891.80) | ($360.70) | $2,883.78 | | $2,816.34 | ($266.96) | ($1,528.22) | | $0.00 | | ($1,561.50) | |
| 202 | | Late Charge | 1/16/2011 | | | | | | $125,737.93 | | | $2,883.78 | $63.33 | $2,879.67 | | ($1,528.22) | | $0.00 | | ($1,561.50) | |
| 203 | 2 | Payment-Pre Petition | 1/24/2011 | | | $746.86 | | | $125,737.93 | | | $2,883.78 | | $2,879.67 | ($746.86) | ($2,275.08) | | $0.00 | | ($1,561.50) | |
| 204 | 1 | Payment-Post Petition | 2/2/2011 | | 4/1/2010 | $1,683.23 | | ($164.93) | $125,573.00 | ($890.64) | ($627.66) | $2,256.12 | | $2,879.67 | | ($2,275.08) | | $0.00 | | ($1,561.50) | |
| 205 | | County Tax Disbursement | 2/11/2011 | | | | | | $125,573.00 | | $2,604.22 | $4,860.34 | | $2,879.67 | | ($2,275.08) | | $0.00 | | ($1,561.50) | |
| 206 | | Late Charge | 2/16/2011 | | | | | | $125,573.00 | | | $4,860.34 | $63.33 | $2,943.00 | | ($2,275.08) | | $0.00 | | ($1,561.50) | |
| 207 | 2 | Payment-Pre Petition | 2/22/2011 | | | $746.86 | | | $125,573.00 | | | $4,860.34 | | $2,943.00 | ($746.86) | ($3,021.94) | | $0.00 | | ($1,561.50) | |
| 208 | 1 | Payment-Post Petition | 2/28/2011 | | 5/1/2010 | $1,683.23 | | ($166.09) | $125,406.91 | ($889.48) | ($627.66) | $4,232.68 | | $2,943.00 | | ($3,021.94) | | $0.00 | | ($1,561.50) | |
| 209 | | Late Charge | 3/16/2011 | | | | | | $125,406.91 | | | $4,232.68 | $63.33 | $3,006.33 | | ($3,021.94) | | $0.00 | | ($1,561.50) | |
| 210 | | Late Charge | 4/16/2011 | | | | | | $125,406.91 | | | $4,232.68 | $63.33 | $3,069.66 | | ($3,021.94) | | $0.00 | | ($1,561.50) | |
| 211 | 1 | Payment-Post Petition | 4/18/2011 | | 6/1/2010 | $1,683.23 | | ($167.27) | $125,239.64 | ($888.30) | ($627.66) | $3,605.02 | | $3,069.66 | | ($3,021.94) | | $0.00 | | ($1,561.50) | |
| 212 | 2 | Payment-Pre Petition | 4/18/2011 | | | $767.20 | | | $125,239.64 | | | $3,605.02 | | $3,069.66 | ($767.20) | ($3,789.14) | | $0.00 | | ($1,561.50) | |
| 213 | | Pmt Applied from Suspense | 4/19/2011 | | 7/1/2010 | | | ($168.46) | $125,071.18 | ($887.11) | ($627.66) | $2,977.36 | | $3,069.66 | $1,683.23 | ($2,105.91) | | $0.00 | | ($1,561.50) | |
| 214 | | Late Charge | 5/16/2011 | | | | | | $125,071.18 | | | $2,977.36 | $63.33 | $3,132.99 | | ($2,105.91) | | $0.00 | | ($1,561.50) | |
| 215 | 1 | Payment-Post Petition | 5/25/2011 | | 8/1/2010 | $1,683.23 | | ($169.65) | $124,901.53 | ($885.92) | ($627.66) | $2,349.70 | | $3,132.99 | | ($2,105.91) | | $0.00 | | ($1,561.50) | |
| 216 | | Late Charge | 6/16/2011 | | | | | | $124,901.53 | | | $2,349.70 | $63.33 | $3,196.32 | | ($2,105.91) | | $0.00 | | ($1,561.50) | |
| 217 | 2 | Payment-Pre Petition | 6/20/2011 | | | $1,534.40 | | | $124,901.53 | | | $2,349.70 | | $3,196.32 | ($1,534.40) | ($3,640.31) | | $0.00 | | ($1,561.50) | |
| 218 | | Pmt Applied from Suspense | 6/21/2011 | | 9/1/2010 | | | ($170.85) | $124,730.68 | ($884.72) | ($627.66) | $1,722.04 | | $3,196.32 | $1,683.23 | ($1,957.08) | | $0.00 | | ($1,561.50) | |
| 219 | 1 | Payment-Post Petition | 6/30/2011 | | 10/1/2010 | $1,683.23 | | ($172.06) | $124,558.62 | ($883.51) | ($627.66) | $1,094.38 | | $3,196.32 | | ($1,957.08) | | $0.00 | | ($1,561.50) | |
| 220 | | Hazard Ins Disbursement | 7/12/2011 | | | | | | $124,558.62 | | $664.00 | $1,758.38 | | $3,196.32 | | ($1,957.08) | | $0.00 | | ($1,561.50) | |
| 221 | | Late Charge | 7/16/2011 | | | | | | $124,558.62 | | | $1,758.38 | $63.33 | $3,259.65 | | ($1,957.08) | | $0.00 | | ($1,561.50) | |
| 222 | 1 | Payment-Post Petition | 8/12/2011 | | 11/1/2010 | $1,683.23 | | ($173.28) | $124,385.34 | ($882.29) | ($627.66) | $1,130.72 | | $3,259.65 | | ($1,957.08) | | $0.00 | | ($1,561.50) | |

Copyright (c) 2011-2012 Full Disclosure, LLC

| | | Transaction Data | | | | | Payment Application Accounts and Balances | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
| 223 | | Late Charge | 8/16/2011 | | | | | $124,385.34 | | | $1,130.72 | $63.33 | $3,322.98 | | ($1,957.08) | | $0.00 | | ($1,561.50) | |
| 224 | 2 | Payment-Pre Petition | 8/22/2011 | | | $1,534.40 | | $124,385.34 | | | $1,130.72 | | $3,322.98 | ($1,534.40) | ($3,491.48) | | $0.00 | | ($1,561.50) | |
| 225 | | Pmt Applied from Suspense | 8/23/2011 | | 12/1/2010 | | ($174.51) | $124,210.83 | ($881.06) | | $1,130.72 | | $3,322.98 | $1,055.57 | ($2,435.91) | | $0.00 | | ($1,561.50) | |
| 226 | | SERVICE RELEASE TO OCWEN | 9/1/2011 | | | | ($124,210.83) | $0.00 | ($1,130.72) | $0.00 | ($3,322.98) | $0.00 | $2,435.91 | $0.00 | | $0.00 | $1,561.50 | $0.00 | | |
| 227 | | OCWEN ON BOARDING | 9/4/2011 | | | | $124,210.83 | | $1,130.72 | $1,130.72 | $3,322.98 | ($2,435.91) | | $0.00 | $2,646.50 | $2,646.50 | | | | |
| 228 | | | | | | | | $124,210.83 | | | $1,130.72 | | $3,322.98 | | ($2,435.91) | | $0.00 | | $2,646.50 | |
| 229 | | | | | | | | $124,210.83 | | | $1,130.72 | | $3,322.98 | | ($2,435.91) | | $0.00 | | $2,646.50 | |
| 230 | 2 | Payment-Pre Petition | 9/21/2011 | | | $1,534.40 | | $124,210.83 | | | $1,130.72 | | $3,322.98 | ($1,534.40) | ($3,970.31) | | $0.00 | | $2,646.50 | |
| 231 | 1 | Payment-Post Petition | 9/28/2011 | 1/1/2011 | $1,683.23 | | ($158.87) | $124,051.96 | ($896.70) | ($627.66) | $503.06 | | $3,322.98 | | ($3,970.31) | | $0.00 | | $2,646.50 | |
| 232 | | Susp transfer to L/Chgs&Esc | 9/30/2011 | | | | | $124,051.96 | | ($1,130.72) | ($627.66) | ($1,302.43) | $2,020.55 | $2,433.15 | | ($1,537.16) | | $0.00 | $2,646.50 | Applied to L/Chgs and Escrow |
| 233 | 2 | Payment-Pre Petition | 10/24/2011 | | | $664.30 | | $124,051.96 | | | ($627.66) | ($664.30) | $1,356.25 | | ($1,537.16) | | $0.00 | | $2,646.50 | Applied direct to Late Charges |
| 234 | 1 | Payment-Post Petition | 10/24/2011 | 2/1/2011 | $1,743.23 | | ($176.87) | $123,875.09 | ($878.70) | ($627.66) | ($1,255.32) | | $1,356.25 | ($60.00) | ($1,597.16) | | $0.00 | | $2,646.50 | |
| 235 | | Tax Disbursement | 10/27/2011 | | | | | $123,875.09 | | $2,008.84 | $753.52 | | $1,356.25 | | ($1,597.16) | | $0.00 | | $2,646.50 | |
| 236 | | Adj-Principal Balance | 11/1/2011 | | | | ($10.67) | $123,864.42 | | $10.67 | $753.52 | | $1,356.25 | | ($1,597.16) | | $0.00 | | $2,646.50 | |
| 237 | | Adj-Escrow Account | 11/10/2011 | | | | | $123,864.42 | | $5.00 | $758.52 | | $1,356.25 | | ($1,597.16) | | $0.00 | | $2,646.50 | |
| 238 | | Payment-Post Petition | 11/16/2011 | 3/1/2011 | $1,683.23 | | ($178.20) | $123,686.22 | ($877.37) | ($627.66) | $130.86 | | $1,356.25 | | ($1,597.16) | | $0.00 | | $2,646.50 | |
| 239 | 1 | Payment-Post Petition | 12/19/2011 | 4/1/2011 | $1,683.23 | | ($179.46) | $123,506.76 | ($876.11) | ($627.66) | ($496.80) | | $1,356.25 | $60.00 | ($1,537.16) | | $0.00 | | $2,646.50 | |
| 240 | 2 | Payment-Pre Petition | 12/22/2011 | | | $2,847.00 | | $123,506.76 | | | ($496.80) | ($1,356.25) | $0.00 | ($1,490.75) | ($3,027.91) | | $0.00 | | $2,646.50 | Applied part to Late Charges |
| 241 | | FC Thru Sale Date Set | 1/4/2012 | | | | | $123,506.76 | | | ($496.80) | | $0.00 | | ($3,027.91) | | $0.00 | $780.00 | $3,426.50 | BK Court Approval? |
| 242 | | Property Valuation Exp | 1/6/2012 | | | | | $123,506.76 | | | ($496.80) | | $0.00 | | ($3,027.91) | | $0.00 | $110.00 | $3,536.50 | BK Court Approval? |
| 243 | 1 | Payment-Post Petition | 1/19/2012 | | $1,623.23 | | | $123,506.76 | | | ($496.80) | | $0.00 | ($1,623.23) | ($4,651.14) | | $0.00 | | $3,536.50 | |
| 244 | 2 | Payment-Pre Petition | 1/25/2012 | 5/1/2011 | $759.20 | | ($180.73) | $123,326.03 | ($874.84) | ($627.66) | ($1,124.46) | | $0.00 | $924.03 | ($3,727.11) | | $0.00 | | $3,536.50 | |
| 245 | 1 | Payment-Post Petition | 2/21/2012 | 6/1/2011 | $1,683.23 | | ($182.01) | $123,144.02 | ($873.56) | ($627.66) | ($1,752.12) | | $0.00 | | ($3,727.11) | | $0.00 | | $3,536.50 | |
| 246 | | | | | | | | $123,144.02 | | | ($1,752.12) | | $0.00 | | ($3,727.11) | | $0.00 | | $3,536.50 | |
| 247 | | Waive-Corporate Adv | 2/22/2012 | | | | | $123,144.02 | | | ($1,752.12) | | $0.00 | | ($3,727.11) | | $0.00 | ($110.00) | $3,426.50 | |
| 248 | | Tax Disbursement | 2/24/2012 | | | | | $123,144.02 | | $2,537.18 | $785.06 | | $0.00 | | ($3,727.11) | | $0.00 | | $3,426.50 | |
| 249 | | Adj-Escrow Account | 3/6/2012 | | | | | $123,144.02 | | $5.00 | $790.06 | | $0.00 | | ($3,727.11) | | $0.00 | | $3,426.50 | What is this for? |
| 250 | 2 | Payment-Pre Petition | 3/19/2012 | | | $759.20 | | $123,144.02 | | | $790.06 | | $0.00 | ($759.20) | ($4,486.31) | | $0.00 | | $3,426.50 | |
| 251 | 1 | Payment-Post Petition | 3/19/2012 | 7/1/2011 | $1,623.23 | | ($183.30) | $122,960.72 | ($872.27) | ($627.66) | $162.40 | | $0.00 | $60.00 | ($4,426.31) | | $0.00 | | $3,426.50 | |
| 252 | 1 | Payment-Post Petition | 4/17/2012 | 8/1/2011 | $1,683.23 | | ($184.60) | $122,776.12 | ($870.97) | ($627.66) | ($465.26) | | $0.00 | | ($4,426.31) | | $0.00 | | $3,426.50 | |
| 253 | 2 | Payment-Pre Petition | 4/24/2012 | 9/1/2011 | $759.20 | | ($185.91) | $122,590.21 | ($869.66) | ($627.66) | ($1,092.92) | | $0.00 | $924.03 | ($3,502.28) | | $0.00 | | $3,426.50 | |
| 254 | | Late Charge | 5/1/2012 | | | | | $122,590.21 | | | ($1,092.92) | $63.34 | $63.34 | | ($3,502.28) | | $0.00 | | $3,426.50 | |
| 255 | 1 | Payment-Post Petition | 5/17/2012 | 10/1/2011 | $1,683.23 | | ($187.22) | $122,402.99 | ($868.35) | ($627.66) | ($1,720.58) | | $63.34 | | ($3,502.28) | | $0.00 | | $3,426.50 | |

Copyright (c) 2011-2012 Full Disclosure, LLC

| | | Transaction Data | | | | | | Payment Application Accounts and Balances | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
| 256 | 2 | Payment-Pre Petition | 5/23/2012 | 11/1/2011 | | $1,518.40 | | ($188.55) | $122,214.44 | ($867.02) | ($627.66) | ($2,348.24) | | $63.34 | $164.83 | ($3,337.45) | | $0.00 | | $3,426.50 | |
| 257 | 1 | Payment-Post Petition | 6/18/2012 | 12/1/2011 | | $1,683.23 | | ($189.88) | $122,024.56 | ($865.69) | ($627.66) | ($2,975.90) | | $63.34 | | ($3,337.45) | | $0.00 | | $3,426.50 | |
| 258 | | Late Charge | 6/18/2012 | | | | | | $122,024.56 | | | ($2,975.90) | $63.34 | $126.68 | | ($3,337.45) | | $0.00 | | $3,426.50 | Actual date was 6/1 |
| 259 | 2 | Payment-Pre Petition | 6/19/2012 | | | $759.20 | | | $122,024.56 | | | ($2,975.90) | | $126.68 | ($759.20) | ($4,096.65) | | $0.00 | | $3,426.50 | |
| 260 | | Late Charge | 6/19/2012 | | | | | | $122,024.56 | | | ($2,975.90) | $63.34 | $190.02 | | ($4,096.65) | | $0.00 | | $3,426.50 | Actual date was 6/1 |
| 261 | 1 | Payment-Post Petition | 7/18/2012 | 1/1/2012 | | $1,683.23 | | ($191.23) | $121,833.33 | ($864.34) | ($627.66) | ($3,603.56) | | $190.02 | | ($4,096.65) | | $0.00 | | $3,426.50 | |
| 262 | | Tax Disbursement | 7/27/2012 | | | | | | $121,833.33 | | $3,010.80 | ($592.76) | | $190.02 | | ($4,096.65) | | $0.00 | | $3,426.50 | Cook County |
| 263 | | Insurance Disbursement | 8/10/2012 | | | | | | $121,833.33 | | $742.00 | $149.24 | | $190.02 | | ($4,096.65) | | $0.00 | | $3,426.50 | MET Life |
| 264 | 1 | Payment-Post Petition | 8/17/2012 | 2/1/2012 | | $1,683.23 | | ($192.58) | $121,640.75 | ($862.99) | ($627.66) | ($478.42) | | $190.02 | | ($4,096.65) | | $0.00 | | $3,426.50 | |
| 265 | 2 | Payment-Pre Petition | 8/21/2012 | 3/1/2012 | | $1,668.04 | | ($194.01) | $121,446.74 | ($861.62) | ($627.66) | ($1,106.08) | | $190.02 | $15.25 | ($4,081.40) | | $0.00 | | $3,426.50 | |
| 266 | 1 | Payment-Post Petition | 9/18/2012 | 4/1/2012 | | $1,683.23 | | ($195.38) | $121,251.36 | ($860.25) | ($627.66) | ($1,733.74) | | $190.02 | $0.06 | ($4,081.34) | | $0.00 | | $3,426.50 | |
| 267 | | Waive-Late Charges | 10/6/2012 | | | | | | $121,251.36 | | | ($1,733.74) | ($190.02) | $0.00 | | ($4,081.34) | | $0.00 | | $3,426.50 | |
| 268 | 1 | Payment-Post Petition | 10/17/2012 | 5/1/2012 | | $1,668.28 | | ($196.77) | $121,054.59 | ($858.86) | ($627.66) | ($2,361.40) | | $0.00 | $15.01 | ($4,066.33) | | $0.00 | | $3,426.50 | |
| 269 | 3 | Returned Payment | 11/28/2012 | | | | | | $121,054.59 | | | ($2,361.40) | | $0.00 | | ($4,066.33) | | $0.00 | | $3,426.50 | $1,683.23 |
| 270 | 1 | Payment-Post Petition | 12/20/2012 | 6/1/2012 | | $1,684.99 | | ($198.16) | $120,856.43 | ($857.47) | ($627.66) | ($2,989.06) | | $0.00 | ($1.70) | ($4,068.03) | | $0.00 | | $3,426.50 | Chk 5807 & 5808-1668.28+1700.00 |
| 271 | 1 | Payment-Post Petition | 12/20/2012 | 7/1/2012 | | $1,683.29 | | ($199.56) | $120,656.87 | ($856.07) | ($627.66) | ($3,616.72) | | $0.00 | | ($4,068.03) | | $0.00 | | $3,426.50 | Chk 5807 & 5808-1668.28+1700.00 |
| 272 | 1 | Payment-Post Petition | 1/16/2013 | 8/1/2012 | | $1,800.00 | | ($200.98) | $120,455.89 | ($854.65) | ($627.66) | ($4,244.38) | | $0.00 | ($116.71) | ($4,184.74) | | $0.00 | | $3,426.50 | |
| 273 | | Tax Disbursement | 2/19/2013 | | | | | | $120,455.89 | | $3,051.39 | ($1,192.99) | | $0.00 | | ($4,184.74) | | $0.00 | | $3,426.50 | Cook County |
| 274 | 1 | Payment-Post Petition | 2/21/2013 | 9/1/2012 | | $1,800.00 | | ($202.40) | $120,253.49 | ($853.23) | ($627.66) | ($1,820.65) | | $0.00 | ($116.71) | ($4,301.45) | | $0.00 | | $3,426.50 | |
| 275 | 1 | Payment-Unknown Source | 2/21/2013 | | | | | | $120,253.49 | | | ($1,820.65) | | $0.00 | ($1,800.00) | ($6,101.45) | | $0.00 | | $3,426.50 | |
| 276 | 1 | Reversal | 2/25/2013 | (9/1/12) | | ($1,800.00) | | $202.40 | $120,455.89 | $853.23 | $627.66 | ($1,192.99) | | $0.00 | $116.71 | ($5,984.74) | | $0.00 | | $3,426.50 | |
| 277 | | Suspense Disbursement | 2/25/2013 | | | | | | $120,455.89 | | | ($1,192.99) | | $0.00 | $1,800.00 | ($4,184.74) | | $0.00 | | $3,426.50 | Returned to borrower - verified. |
| 278 | 1 | Payment-Post Petition | 3/18/2013 | 9/1/2012 | | $1,683.29 | | ($202.40) | $120,253.49 | ($853.23) | ($627.66) | ($1,820.65) | | $0.00 | | ($4,184.74) | | $0.00 | | $3,426.50 | |
| 279 | 1 | Payment-Post Petition | 3/18/2013 | 10/1/2012 | | $1,683.29 | | ($203.83) | $120,049.66 | ($851.80) | ($627.66) | ($2,448.31) | | $0.00 | | ($4,184.74) | | $0.00 | | $3,426.50 | |
| 280 | 1 | Payment-Post Petition | 3/18/2013 | 11/1/2012 | | $1,683.29 | | ($205.28) | $119,844.38 | ($850.35) | ($627.66) | ($3,075.97) | | $0.00 | | ($4,184.74) | | $0.00 | | $3,426.50 | |
| 281 | | Adj-Escrow Account | 3/28/2013 | | | | | | $119,844.38 | | $6.00 | ($3,069.97) | | $0.00 | | ($4,184.74) | | $0.00 | | $3,426.50 | What is this for? |
| 282 | 1 | Payment-Post Petition | 4/15/2013 | | | $1,683.29 | | | $119,844.38 | | | ($3,069.97) | | $0.00 | ($1,683.29) | ($5,868.03) | | $0.00 | | $3,426.50 | |
| 283 | | | | | | | | | $119,844.38 | | | ($3,069.97) | | $0.00 | | ($5,868.03) | | $0.00 | | $3,426.50 | |
| 284 | | | | | | | | | $119,844.38 | | | ($3,069.97) | | $0.00 | | ($5,868.03) | | $0.00 | | $3,426.50 | |
| 285 | | | | | | | | | $119,844.38 | | | ($3,069.97) | | $0.00 | | ($5,868.03) | | $0.00 | | $3,426.50 | |
| 286 | 1 | Payment-Post Petition | 5/20/2013 | | | $780.00 | | | $119,844.38 | | | ($3,069.97) | | $0.00 | | ($5,868.03) | | $0.00 | ($780.00) | $2,646.50 | Total Pmt=1683.29 |
| 287 | 1 | Payment-Post Petition | 5/20/2013 | | | $275.63 | | | $119,844.38 | | | ($3,069.97) | | $0.00 | | ($5,868.03) | | $0.00 | ($275.63) | $2,370.87 | Total Pmt=1683.29 |
| 288 | 1 | Payment-Post Petition | 5/20/2013 | | | $627.66 | | | $119,844.38 | | ($627.66) | ($3,697.63) | | $0.00 | | ($5,868.03) | | $0.00 | | $2,370.87 | Total Pmt=1683.29 |

Copyright (c) 2011-2012 Full Disclosure, LLC

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | | | | | | | | $119,844.38 | | | ($3,697.63) | | $0.00 | | ($5,868.03) | | $0.00 | | $2,370.87 | |
| 290 | | Reversal | 5/29/2013 | | | | | $119,844.38 | | | ($3,697.63) | | $0.00 | ($780.00) | ($6,648.03) | | $0.00 | $780.00 | $3,150.87 | |
| 291 | | Reversal | 5/29/2013 | | | | | $119,844.38 | | | ($3,697.63) | | $0.00 | ($275.63) | ($6,923.66) | | $0.00 | $275.63 | $3,426.50 | |
| 292 | | Reversal | 5/29/2013 | | | | | $119,844.38 | | $627.66 | ($3,069.97) | | $0.00 | ($627.66) | ($7,551.32) | | $0.00 | | $3,426.50 | |
| 293 | | Reversal | 5/29/2013 | | | | | $119,844.38 | | | ($3,069.97) | | $0.00 | | ($7,551.32) | | $0.00 | | $3,426.50 | |
| 294 | 1 | Payment-Post Petition | 6/18/2013 | | | $275.63 | | $119,844.38 | | | ($3,069.97) | | $0.00 | | ($7,551.32) | | $0.00 | ($275.63) | $3,150.87 | This is 1 pmt of 1683.29 |
| 295 | 1 | Payment-Post Petition | 6/18/2013 | | | $627.66 | | $119,844.38 | | ($627.66) | ($3,697.63) | | $0.00 | | ($7,551.32) | | $0.00 | | $3,150.87 | This is 1 pmt of 1683.29 |
| 296 | 1 | Payment-Post Petition | 6/18/2013 | | | $780.00 | | $119,844.38 | | | ($3,697.63) | | $0.00 | | ($7,551.32) | | $0.00 | ($780.00) | $2,370.87 | This is 1 pmt of 1683.29 |
| 297 | | BK DISCHARGE HERE | 6/27/2013 | | | | | $119,844.38 | | | ($3,697.63) | | $0.00 | | ($7,551.32) | | $0.00 | | $2,370.87 | |
| 298 | | Property Valuation Exp | 7/5/2013 | | | | | $119,844.38 | | | ($3,697.63) | | $0.00 | | ($7,551.32) | | $0.00 | $110.00 | $2,480.87 | |
| 299 | | Inspection Fee | 7/11/2013 | | | | | $119,844.38 | | | ($3,697.63) | | $0.00 | | ($7,551.32) | | $0.00 | $10.50 | $2,491.37 | |
| 300 | 5 | Payment-Post Discharge | 7/22/2013 | | | $1,683.29 | | $119,844.38 | | | ($3,697.63) | | $0.00 | ($1,683.29) | ($9,234.61) | | $0.00 | | $2,491.37 | |
| 301 | | Pmt Applied from Suspense | 7/22/2013 | 12/1/2012 | | | ($206.73) | $119,637.65 | ($848.90) | ($627.66) | ($4,325.29) | | $0.00 | $1,683.29 | ($7,551.32) | | $0.00 | | $2,491.37 | |
| 302 | | Pmt Applied from Suspense | 7/22/2013 | 1/1/2013 | | | ($208.20) | $119,429.45 | ($847.43) | ($627.66) | ($4,952.95) | | $0.00 | $1,683.29 | ($5,868.03) | | $0.00 | | $2,491.37 | |
| 303 | | Pmt Applied from Suspense | 7/22/2013 | 2/1/2013 | | | ($209.67) | $119,219.78 | ($845.96) | ($627.66) | ($5,580.61) | | $0.00 | $1,683.29 | ($4,184.74) | | $0.00 | | $2,491.37 | |
| 304 | | Pmt Applied from Suspense | 7/22/2013 | 3/1/2013 | | | ($211.16) | $119,008.62 | ($844.47) | ($627.66) | ($6,208.27) | | $0.00 | $1,683.29 | ($2,501.45) | | $0.00 | | $2,491.37 | |
| 305 | | Pmt Applied from Suspense | 7/22/2013 | 4/1/2013 | | | ($212.65) | $118,795.97 | ($842.98) | ($627.66) | ($6,835.93) | | $0.00 | $1,683.29 | ($818.16) | | $0.00 | | $2,491.37 | |
| 306 | | Tax Disbursement | 7/24/2013 | | | | | $118,795.97 | | $2,509.38 | ($4,326.55) | | $0.00 | | ($818.16) | | $0.00 | | $2,491.37 | Cook County |
| 307 | | Susp transfer to principal | 7/26/2013 | | | | ($818.16) | $117,977.81 | | | ($4,326.55) | | $0.00 | $818.16 | $0.00 | | $0.00 | | $2,491.37 | Clear Suspense Bal |
| 308 | | Reversal | 8/2/2013 | | | | $818.16 | $118,795.97 | | | ($4,326.55) | | $0.00 | ($818.16) | ($818.16) | | $0.00 | | $2,491.37 | Reversal of above |
| 309 | | Susp transfer to C/Adv | 8/2/2013 | | | | | $118,795.97 | | | ($4,326.55) | | $0.00 | $818.16 | $0.00 | | $0.00 | ($818.16) | $1,673.21 | Clear Suspense Bal |
| 310 | 4 | Payment-Unknown Source | 8/6/2013 | | | $1,673.21 | | $118,795.97 | | | ($4,326.55) | | $0.00 | ($1,673.21) | ($1,673.21) | | $0.00 | | $1,673.21 | Journal Entry per depo |
| 311 | | Susp transfer to C/Adv | 8/6/2013 | | | | | $118,795.97 | | | ($4,326.55) | | $0.00 | $1,552.71 | ($120.50) | | $0.00 | ($1,552.71) | $120.50 | Susp to Corp Adv/Write Off |
| 312 | | Susp transfer to C/Adv | 8/6/2013 | | | | | $118,795.97 | | | ($4,326.55) | | $0.00 | $110.00 | ($10.50) | | $0.00 | ($110.00) | $10.50 | Susp to Corp Adv/Write Off |
| 313 | | Susp transfer to C/Adv | 8/6/2013 | | | | | $118,795.97 | | | ($4,326.55) | | $0.00 | $10.50 | $0.00 | | $0.00 | ($10.50) | $0.00 | Susp to Corp Adv/Write Off |
| 314 | | Transaction History Fee | 8/14/2013 | | | | | $118,795.97 | | | ($4,326.55) | | $0.00 | | $0.00 | | $0.00 | $5.00 | $5.00 | Tr History Fee??? |
| 315 | | Transaction History Fee | 8/14/2013 | | | | | $118,795.97 | | | ($4,326.55) | | $0.00 | | $0.00 | | $0.00 | ($5.00) | $0.00 | ReClass? Not in prev history |
| 316 | 5 | Payment-Post Discharge | 8/19/2013 | | | $1,683.29 | | $118,795.97 | | | ($4,326.55) | | $0.00 | ($1,683.29) | ($1,683.29) | | $0.00 | | $0.00 | |
| 317 | | Pmt Applied from Suspense | 8/19/2013 | 5/1/2013 | | | ($214.16) | $118,581.81 | ($841.47) | ($627.66) | ($4,954.21) | | $0.00 | $1,683.29 | $0.00 | | $0.00 | | $0.00 | |
| 318 | | Adj-Escrow Account | 8/20/2013 | | | | | $118,581.81 | | $6.00 | ($4,948.21) | | $0.00 | | $0.00 | | $0.00 | | $0.00 | What is this for? |
| 319 | | Insurance Disbursement | 8/23/2013 | | | | | $118,581.81 | | $768.00 | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | | $0.00 | MET Life |
| 320 | | Inspection Fee | 9/10/2013 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | $10.50 | $10.50 | |
| 321 | | Title Report Fee | 9/20/2013 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | $300.00 | $310.50 | |

Copyright (c) 2011-2012 Full Disclosure, LLC

| | | Transaction Data | | | | | Payment Application Accounts and Balances | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
| 322 | 3 | Returned Payment | 10/9/2013 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | | $310.50 | $1,683.29 |
| 323 | 3 | Returned Payment | 11/1/2013 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | | $310.50 | $1,683.29 |
| 324 | | Inspection Fee | 11/25/2013 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | $10.50 | $321.00 | |
| 325 | | Title Report Fee | 11/29/2013 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | $300.00 | $621.00 | Again? |
| 326 | 3 | Returned Payment | 12/2/2013 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | | $621.00 | $1,683.29 |
| 327 | | Property Valuation Exp | 12/9/2013 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | $100.00 | $721.00 | |
| 328 | 3 | Returned Payment | 1/6/2014 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | | $721.00 | $1,683.29 |
| 329 | | Inspection Fee | 1/10/2014 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | $10.50 | $731.50 | |
| 330 | 3 | Returned Payment | 1/28/2014 | | | | | $118,581.81 | | | ($4,180.21) | | $0.00 | | $0.00 | | $0.00 | | $731.50 | $1,683.29 |
| 331 | | Tax Disbursement | 2/24/2014 | | | | | $118,581.81 | | $3,058.42 | ($1,121.79) | | $0.00 | | $0.00 | | $0.00 | | $731.50 | Payee=Cook County |
| 332 | 3 | Returned Payment | 3/4/2014 | | | | | $118,581.81 | | | ($1,121.79) | | $0.00 | | $0.00 | | $0.00 | | $731.50 | $1,683.29 |
| 333 | | Adj-Escrow Account | 3/13/2014 | | | | | $118,581.81 | | $6.00 | ($1,115.79) | | $0.00 | | $0.00 | | $0.00 | | $731.50 | What is this for? |
| 334 | | Inspection Fee | 3/25/2014 | | | | | $118,581.81 | | | ($1,115.79) | | $0.00 | | $0.00 | | $0.00 | $10.50 | $742.00 | |
| 335 | 3 | Returned Payment | 4/2/2014 | | | | | $118,581.81 | | | ($1,115.79) | | $0.00 | | $0.00 | | $0.00 | | $742.00 | $1,683.29 |
| 336 | | Transaction History Fee | 4/9/2014 | | | | | | | | | | | | | | | | $5.00 | | Not in prev history |
| 337 | 3 | Returned Payment | 4/29/2014 | | | | | $118,581.81 | | | ($1,115.79) | | $0.00 | | $0.00 | | $0.00 | | $742.00 | $1,683.29 |
| 338 | 3 | Returned Payment | 5/29/2014 | | | | | $118,581.81 | | | ($1,115.79) | | $0.00 | | $0.00 | | $0.00 | | $742.00 | $1,683.29 |
| 339 | 3 | Returned Payment | 6/26/2014 | | | | | $118,581.81 | | | ($1,115.79) | | $0.00 | | $0.00 | | $0.00 | | $742.00 | $1,683.29 |
| 340 | | Tax Disbursement | 7/29/2014 | | | | | $118,581.81 | | $1,680.96 | $565.17 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | |
| 341 | 3 | Returned Payment | 7/29/2014 | | | | | $118,581.81 | | | $565.17 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | $1,683.29 |
| 342 | | Insurance Disbursement | 8/11/2014 | | | | | $118,581.81 | | $788.00 | $1,353.17 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | |
| 343 | 3 | Returned Payment | 8/28/2014 | | | | | $118,581.81 | | | $1,353.17 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | $1,683.29 |
| 344 | 3 | Returned Payment | 10/3/2014 | | | | | $118,581.81 | | | $1,353.17 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | $1,683.29 |
| 345 | 3 | Returned Payment | 11/7/2014 | | | | | $118,581.81 | | | $1,353.17 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | $1,690.00 |
| 346 | 3 | Returned Payment | 12/12/2014 | | | | | $118,581.81 | | | $1,353.17 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | $1,684.00 |
| 347 | 3 | Returned Payment | 1/2/2015 | | | | | $118,581.81 | | | $1,353.17 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | $1,690.00 |
| 348 | | Tax Disbursement | 2/26/2015 | | | | | $118,581.81 | | $2,606.66 | $3,959.83 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | |
| 349 | 5 | Payment-Post Discharge | 3/23/2015 | | | $1,683.29 | | $118,581.81 | | | $3,959.83 | | $0.00 | ($1,683.29) | ($1,683.29) | | $0.00 | | $742.00 | |
| 350 | | Pmt Applied from Suspense | 3/23/2015 | 6/1/2013 | | | ($215.68) | $118,366.13 | ($839.95) | ($627.66) | $3,332.17 | | $0.00 | | $1,683.29 | ($1,683.29) | $0.00 | | $742.00 | |
| 351 | 5 | Payment-Post Discharge | 4/17/2015 | | | $1,683.29 | | $118,366.13 | | | $3,332.17 | | $0.00 | ($1,683.29) | ($1,683.29) | | $0.00 | | $742.00 | |
| 352 | | Pmt Applied from Suspense | 4/17/2015 | 7/1/2013 | | | ($217.20) | $118,148.93 | ($838.43) | ($627.66) | $2,704.51 | | $0.00 | | $1,683.29 | | $0.00 | | $742.00 | |
| 353 | | Adj-Escrow Account | 4/24/2015 | | | | | $118,148.93 | | $6.00 | $2,710.51 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | What is this for? |
| 354 | | Bankruptcy Escrow Adjust | 7/14/2015 | | | | | $118,148.93 | | | $2,710.51 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | No Amounts shown |

Copyright (c) 2011-2012 Full Disclosure, LLC

| | | Transaction Data | | | | | | Payment Application Accounts and Balances | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Last Change Date | Date Due | Amount Received | | To/From Principal | Principal Balance | To/From Interest | To/From Escrow | Escrow Balance | To/From Late Charge | Late Charge Balance | To/From Unapplied Funds #1 | Unapplied Funds #1 Balance | To/From Misc Susp | Misc Susp Balance | To/From Corporate Advance | Corporate Advance Balance | COMMENTS |
| 355 | | Tax Disbursement | 7/24/2015 | | | | | | $118,148.93 | | $2,529.73 | $5,240.24 | | $0.00 | | $0.00 | | $0.00 | | $742.00 | |
| 356 | | Title Report Fee | 7/27/2015 | | | | | | $118,148.93 | | | $5,240.24 | | $0.00 | | $0.00 | | $0.00 | $7.00 | $749.00 | |
| 357 | | Property Inspection Fee | 7/27/2015 | | | | | | $118,148.93 | | | $5,240.24 | | $0.00 | | $0.00 | | $0.00 | | $749.00 | No Amounts shown |
| 358 | | Property Valuation Exp | 7/27/2015 | | | | | | $118,148.93 | | | $5,240.24 | | $0.00 | | $0.00 | | $0.00 | | $749.00 | No Amounts shown |
| 359 | | Bankruptcy Escrow Adjust | 7/27/2015 | | | | | | $118,148.93 | | | $5,240.24 | | $0.00 | | $0.00 | | $0.00 | | $749.00 | No Amounts shown |
| 360 | | Tax Disbursement | 7/27/2015 | | | | | | $118,148.93 | | $2,529.73 | $7,769.97 | | $0.00 | | $0.00 | | $0.00 | | $749.00 | |
| 361 | | Bankruptcy Escrow Adjust | 8/3/2015 | | | | | | $118,148.93 | | | $7,769.97 | | $0.00 | | $0.00 | | $0.00 | | $749.00 | No Amounts shown |
| 362 | | Insurance Disbursement | 8/4/2015 | | | | | | $118,148.93 | | $762.00 | $8,531.97 | | $0.00 | | $0.00 | | $0.00 | | $749.00 | |
| 363 | | Tax Credit | 8/5/2015 | | | | | | $118,148.93 | | ($2,529.73) | $6,002.24 | | $0.00 | | $0.00 | | $0.00 | | $749.00 | |
| 364 | | Tax Disbursement | 10/30/2015 | | | | | | $118,148.93 | | $6.00 | $6,008.24 | | $0.00 | | $0.00 | | $0.00 | | $749.00 | |
| 365 | | Property Valuation Exp | 1/28/2016 | | | | | | $118,148.93 | | | $6,008.24 | | $0.00 | | $0.00 | | $0.00 | $100.00 | $849.00 | |
| 366 | | Investor Billable Exp Pmt | 2/5/2016 | | | | | | $118,148.93 | | | $6,008.24 | | $0.00 | | $0.00 | | $0.00 | | $849.00 | No Amounts shown |
| 367 | | Investor Billable Exp Pmt | 2/5/2016 | | | | | | $118,148.93 | | | $6,008.24 | | $0.00 | | $0.00 | | $0.00 | | $849.00 | No Amounts shown |
| 368 | | Investor Billable Exp Pmt | 2/9/2016 | | | | | | $118,148.93 | | | $6,008.24 | | $0.00 | | $0.00 | | $0.00 | | $849.00 | No Amounts shown |
| 369 | | Tax Disbursement | 2/24/2016 | | | | | | $118,148.93 | | $2,825.01 | $8,833.25 | | $0.00 | | $0.00 | | $0.00 | | $849.00 | |
| 370 | | Investor Billable Exp Pmt | 2/28/2016 | | | | | | $118,148.93 | | | $8,833.25 | | $0.00 | | $0.00 | | $0.00 | | $849.00 | No Amounts shown |
| 371 | | Property Valuation Exp | 2/29/2016 | | | | | | $118,148.93 | | | $8,833.25 | | $0.00 | | $0.00 | | $0.00 | $100.00 | $949.00 | |
| 372 | | Tax Disbursement | 2/29/2016 | | | | | | $118,148.93 | | $6.00 | $8,839.25 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | |
| 373 | | Investor Billable Exp Pmt | 3/31/2016 | | | | | | $118,148.93 | | | $8,839.25 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | No Amounts shown |
| 374 | | Investor Billable Exp Pmt | 4/27/2016 | | | | | | $118,148.93 | | | $8,839.25 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | No Amounts shown |
| 375 | | Investor Billable Exp Pmt | 4/27/2016 | | | | | | $118,148.93 | | | $8,839.25 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | No Amounts shown |
| 376 | | Investor Billable Exp Pmt | 5/31/2016 | | | | | | $118,148.93 | | | $8,839.25 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | No Amounts shown |
| 377 | | Investor Billable Exp Pmt | 6/30/2016 | | | | | | $118,148.93 | | | $8,839.25 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | No Amounts shown |
| 378 | | Tax Disbursement | 7/19/2016 | | | | | | $118,148.93 | | $2,429.26 | $11,268.51 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | |
| 379 | | Investor Billable Exp Pmt | 7/29/2016 | | | | | | $118,148.93 | | | $11,268.51 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | No Amounts shown |
| 380 | | Insurance Disbursement | 8/2/2016 | | | | | | $118,148.93 | | $722.00 | $11,990.51 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | |
| 381 | | | | | | | | | $118,148.93 | | | $11,990.51 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | |
| 382 | | | | | | | | | $118,148.93 | | | $11,990.51 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | |
| 383 | | | | | | | | | $118,148.93 | | | $11,990.51 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | |
| 384 | | | | | | | | | $118,148.93 | | | $11,990.51 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | |
| 385 | | | | | | | | | $118,148.93 | | | $11,990.51 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | |
| 386 | | | | | | | | | $118,148.93 | | | $11,990.51 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | |
| 387 | | | | | | | | | $118,148.93 | | | $11,990.51 | | $0.00 | | $0.00 | | $0.00 | | $949.00 | |

Copyright (c) 2011-2012 Full Disclosure, LLC

**SCHEDULE #2 - BK PLAN DISTRIBUTION OF PAYMENTS**

**Saccameno**

**PRE PETITION**

| Description | Due Date | Total | P&I | Escrow | Late Chgs | C/Adv | Susp |
|---|---|---|---|---|---|---|---|
| Monthly Payment | 11/1/2008 | $1,216.86 | $1,216.86 | | | | |
| Monthly Payment | 12/1/2008 | $1,216.86 | $1,216.86 | | | | |
| Monthly Payment | 1/1/2009 | $1,216.86 | $1,216.86 | | | | |
| Monthly Payment | 2/1/2009 | $1,216.86 | $1,216.86 | | | | |
| Monthly Payment | 3/1/2009 | $1,129.21 | $1,129.21 | | | | |
| Monthly Payment | 4/1/2009 | $1,129.21 | $1,129.21 | | | | |
| Monthly Payment | 5/1/2009 | $1,129.21 | $1,129.21 | | | | |
| Monthly Payment | 6/1/2009 | $1,129.21 | $1,129.21 | | | | |
| Monthly Payment | 7/1/2009 | $1,129.21 | $1,129.21 | | | | |
| Monthly Payment | 8/1/2009 | $1,129.21 | $1,129.21 | | | | |
| Monthly Payment | 9/1/2009 | $1,055.57 | $1,055.57 | | | | |
| Monthly Payment | 10/1/2009 | $1,055.57 | $1,055.57 | | | | |
| Monthly Payment | 11/1/2009 | $1,055.57 | $1,055.57 | | | | |
| Monthly Payment | 12/1/2009 | $1,055.57 | $1,055.57 | | | | |
| Escrow | | $3,629.73 | | $3,629.73 | | | |
| Late Charges | | $2,056.38 | | | $2,056.38 | | |
| Foreclosure Fees | | $1,084.00 | | | | $1,084.00 | |
| Foreclosure Costs | | $884.00 | | | | $884.00 | |
| Inspection Fees | | $58.50 | | | | $58.50 | |
| Appraisals/BPO | | $315.00 | | | | $315.00 | |
| Suspense | | ($1,340.51) | | | | | ($1,340.51) |
| **TOTAL PLAN-PRE PETITION** | | **$22,552.08** | **$15,864.98** | **$3,629.73** | **$2,056.38** | **$2,341.50** | **($1,340.51)** |

**SCHEDULE #2-BK PLAN DISTRIBUTION OF PAYMENTS**
**Saccameno**

**POST PETITION**

| Description | Post Date | Total Pmt | To P&I | To Escrow |
|---|---|---|---|---|
| Monthly Post Petition Pmt | 1/1/2010 | $1,055.57 | $1,055.57 | $0.00 |
| Monthly Post Petition Pmt | 2/1/2010 | $1,055.57 | $1,055.57 | $0.00 |
| Monthly Post Petition Pmt | 3/1/2010 | $1,055.57 | $1,055.57 | $0.00 |
| Monthly Post Petition Pmt | 4/1/2010 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 5/1/2010 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 6/1/2010 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 7/1/2010 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 8/1/2010 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 9/1/2010 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 10/1/2010 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 11/1/2010 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 12/1/2010 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 1/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 2/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 3/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 4/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 5/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 6/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 7/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 8/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 9/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 10/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 11/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 12/1/2011 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 1/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 2/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 3/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 4/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 5/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 6/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 7/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 8/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 9/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 10/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 11/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 12/1/2012 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 1/1/2013 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 2/1/2013 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 3/1/2013 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 4/1/2013 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 5/1/2013 | $1,683.23 | $1,055.57 | $627.66 |
| Monthly Post Petition Pmt | 6/1/2013 | $1,683.23 | $1,055.57 | $627.66 |
| TOTAL PER PLAN-POST PET | 42 | $68,812.68 | $44,333.94 | $24,478.74 |

**SCHEDULE #2-BK PLAN DISTRIBUTION OF PAYMENTS**
**Saccameno**

### SUMMARY-PER PLAN/POC

|  | No Pmts | Total | P&I | Escrow | Late | C/Adv | Susp | Ret to Bwr |
|---|---|---|---|---|---|---|---|---|
| TOTAL PLAN PRE PETITION | 14 | $22,552.08 | $15,864.98 | $3,629.73 | $2,056.38 | $2,341.50 | ($1,340.51) | $0.00 |
| TOTAL PER PLAN POST PET | 42 | $68,812.68 | $44,333.94 | $24,478.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL PER PLAN POST OTHER |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL PER PLAN | 56 | $91,364.76 | $60,198.92 | $28,108.47 | $2,056.38 | $2,341.50 | ($1,340.51) | $0.00 |

### SCHEDULE #3 - PAYMENTS RECEIVED DETAIL-Pre Petition
#### BORROWER-SACCAMENO

| Line | Code | Date | Description | Amount | Comments |
|------|------|------|-------------|--------|----------|
| 161 | 0 | 12/31/2009 | CH 13 BANKRUPTCY FILED | $0.00 | |
| 169 | 2 | 3/22/2010 | Payment-Pre Petition | $523.75 | |
| 171 | 2 | 4/19/2010 | Payment-Pre Petition | $741.31 | |
| 175 | 2 | 5/24/2010 | Payment-Pre Petition | $741.31 | |
| 178 | 2 | 6/21/2010 | Payment-Pre Petition | $741.31 | |
| 182 | 2 | 7/19/2010 | Payment-Pre Petition | $757.94 | |
| 188 | 2 | 8/23/2010 | Payment-Pre Petition | $757.94 | |
| 192 | 2 | 10/18/2010 | Payment-Pre Petition | $746.86 | |
| 198 | 2 | 11/22/2010 | Payment-Pre Petition | $943.00 | |
| 203 | 2 | 1/24/2011 | Payment-Pre Petition | $746.86 | |
| 207 | 2 | 2/22/2011 | Payment-Pre Petition | $746.86 | |
| 212 | 2 | 4/18/2011 | Payment-Pre Petition | $767.20 | |
| 217 | 2 | 6/20/2011 | Payment-Pre Petition | $1,534.40 | |
| 224 | 2 | 8/22/2011 | Payment-Pre Petition | $1,534.40 | |
| 226 | 0 | 9/1/2011 | SERVICE RELEASE TO OCWEN | $0.00 | |
| 230 | 2 | 9/21/2011 | Payment-Pre Petition | $1,534.40 | |
| 233 | 2 | 10/24/2011 | Payment-Pre Petition | $664.30 | Applied direct to Late Charges |
| 240 | 2 | 12/22/2011 | Payment-Pre Petition | $2,847.00 | Applied part to Late Charges |
| 244 | 2 | 1/25/2012 | Payment-Pre Petition | $759.20 | |
| 250 | 2 | 3/19/2012 | Payment-Pre Petition | $759.20 | |
| 253 | 2 | 4/24/2012 | Payment-Pre Petition | $759.20 | |
| 256 | 2 | 5/23/2012 | Payment-Pre Petition | $1,518.40 | |
| 259 | 2 | 6/19/2012 | Payment-Pre Petition | $759.20 | |
| 265 | 2 | 8/21/2012 | Payment-Pre Petition | $1,668.04 | |
| 297 | 0 | 6/27/2013 | BK DISCHARGE HERE | $0.00 | |

$22,552.08

**Schedule #4 - Applied Pre-Petition Payments-ACTUAL**
## Saccameno

| Description | MLA Line | Pre-Due | Total | P&I | Escrow | Late | C/Adv | Susp |
|---|---|---|---|---|---|---|---|---|
| Monthly Payment-Pre | 163 | 11/1/2008 | $1,577.56 | $1,216.86 | $360.70 | | | |
| Monthly Payment-Pre | 166 | 12/1/2008 | $1,577.56 | $1,216.86 | $360.70 | | | |
| Monthly Payment-Pre | 168 | 1/1/2009 | $1,577.56 | $1,216.86 | $360.70 | | | |
| Monthly Payment-Pre | 172 | 2/1/2009 | $1,577.56 | $1,216.86 | $360.70 | | | |
| Monthly Payment-Pre | 174 | 3/1/2009 | $1,489.91 | $1,129.21 | $360.70 | | | |
| Monthly Payment-Pre | 177 | 4/1/2009 | $1,489.91 | $1,129.21 | $360.70 | | | |
| Monthly Payment-Pre | 179 | 5/1/2009 | $1,489.91 | $1,129.21 | $360.70 | | | |
| Monthly Payment-Pre | 183 | 6/1/2009 | $1,489.91 | $1,129.21 | $360.70 | | | |
| Monthly Payment-Pre | 184 | 7/1/2009 | $1,489.91 | $1,129.21 | $360.70 | | | |
| Monthly Payment-Pre | 185 | 8/1/2009 | $1,489.91 | $1,129.21 | $360.70 | | | |
| Monthly Payment-Pre | 187 | 9/1/2009 | $1,416.27 | $1,055.57 | $360.70 | | | |
| Monthly Payment-Pre | 190 | 10/1/2009 | $1,416.27 | $1,055.57 | $360.70 | | | |
| Monthly Payment-Pre | 193 | 11/1/2009 | $1,416.27 | $1,055.57 | $360.70 | | | |
| Monthly Payment-Pre | 194 | 12/1/2009 | $1,416.27 | $1,055.57 | $360.70 | | | |
| Late Charges-Pre | 232/240 | | $2,056.38 | | | $2,056.38 | | |
| FC Fees-Pre | | | $0.00 | | | $0.00 | | |
| FC Costs-Pre | | | $0.00 | | | $0.00 | | |
| Inspection Fees-Pre | | | $0.00 | | | | $0.00 | |
| Appraisals/BPO-Pre | | | $0.00 | | | | $0.00 | |
| Suspense-Pre | | | ($1,340.51) | | | | | ($1,340.51) |
| **TOTAL ACTUAL PRE PETITION** | | | **$21,630.65** | **$15,864.98** | **$5,049.80** | **$2,056.38** | **$0.00** | **($1,340.51)** |

### Schedule #5 - COMBINED SUMMARY-PRE/POST APPLICATION OF PAYMENTS
## Saccameno

**PER PLAN/POC APPLICATION OF PAYMENTS**

|  | No. Pmts | Total | To P&I | To Esc | To Late | To C/Adv | To Susp | Ret to Bwr |
|---|---|---|---|---|---|---|---|---|
| TOTAL PLAN-PRE PETITION | 14 | $22,552.08 | $15,864.98 | $3,629.73 | $2,056.38 | $2,341.50 | ($1,340.51) | |
| TOTAL PER PLAN-POST PET | 42 | $68,812.68 | $44,333.94 | $24,478.74 | | | $0.00 | |
| TOTALS | 56 | $91,364.76 | $60,198.92 | $28,108.47 | $2,056.38 | $2,341.50 | ($1,340.51) | $0.00 |

**ACTUAL APPLICATION OF PAYMENTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOTAL ACTUAL PRE PETITION | 14 | $21,630.65 | $15,864.98 | $5,049.80 | $2,056.38 | $0.00 | ($1,340.51) | |
| TOTAL ACTUAL-POST APPLIED | 35 | $70,916.98 | $36,945.49 | $22,297.94 | $1,266.60 | $1,055.63 | $7,551.32 | $1,800.00 |
| TOTALS | 49 | $92,547.63 | $52,810.47 | $27,347.74 | $3,322.98 | $1,055.63 | $6,210.81 | $1,800.00 |

**SUMMARY AND VARIANCE ANALYSIS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PER PLAN/POC | 56 | $91,364.76 | $60,198.92 | $28,108.47 | $2,056.38 | $2,341.50 | ($1,340.51) | $0.00 |
| ACTUAL | 49 | $92,547.63 | $52,810.47 | $27,347.74 | $3,322.98 | $1,055.63 | $6,210.81 | $1,800.00 |
| Variance | 7 | ($1,182.87) | $7,388.45 | $760.73 | ($1,266.60) | $1,285.87 | ($7,551.32) | ($1,800.00) |

**Schedule #6 - Applied Post-Petition Payments-ACTUAL**
**Saccameno**

| Description | MLA | Date Due | Total | P&I | Escrow | Late | C/Adv | Susp | Ret to Bwr |
|---|---|---|---|---|---|---|---|---|---|
| Post-Petition Pmt Applied | 197 | 1/1/2010 | $1,416.27 | $1,055.57 | $360.70 | | | | |
| Post-Petition Pmt Applied | 199 | 2/1/2010 | $1,416.27 | $1,055.57 | $360.70 | | | | |
| Post-Petition Pmt Applied | 201 | 3/1/2010 | $1,416.27 | $1,055.57 | $360.70 | | | | |
| Post-Petition Pmt Applied | 204 | 4/1/2010 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 208 | 5/1/2010 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 211 | 6/1/2010 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 213 | 7/1/2010 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 215 | 8/1/2010 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 218 | 9/1/2010 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 219 | 10/1/2010 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 222 | 11/1/2010 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 225 | 12/1/2010 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 231 | 1/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 234 | 2/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 238 | 3/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 239 | 4/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 244 | 5/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 245 | 6/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 251 | 7/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 252 | 8/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 253 | 9/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 255 | 10/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 256 | 11/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 257 | 12/1/2011 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 261 | 1/1/2012 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 264 | 2/1/2012 | $1,683.23 | $1,055.57 | $627.66 | | | | |
| Post-Petition Pmt Applied | 265 | 3/1/2012 | $1,683.29 | $1,055.63 | $627.66 | | | | |
| Post-Petition Pmt Applied | 266 | 4/1/2012 | $1,683.29 | $1,055.63 | $627.66 | | | | |
| Post-Petition Pmt Applied | 268 | 5/1/2012 | $1,683.29 | $1,055.63 | $627.66 | | | | |
| Post-Petition Pmt Applied | 270 | 6/1/2012 | $1,683.29 | $1,055.63 | $627.66 | | | | |
| Post-Petition Pmt Applied | 271 | 7/1/2012 | $1,683.29 | $1,055.63 | $627.66 | | | | |
| Post-Petition Pmt Applied | 272 | 8/1/2012 | $1,683.29 | $1,055.63 | $627.66 | | | | |
| Post-Petition Pmt Applied | 274 | 9/1/2012 | $1,683.29 | $1,055.63 | $627.66 | | | | |
| Post-Petition Pmt Applied | 279 | 10/1/2012 | $1,683.29 | $1,055.63 | $627.66 | | | | |
| Post-Petition Pmt Applied | 280 | 11/1/2012 | $1,683.29 | $1,055.63 | $627.66 | | | | |
| | | | | | | | | | |
| SUB-TOTALS-ACTUAL-POST PET Pmts Applied | | 35 | $58,112.71 | $36,945.49 | $21,167.22 | $0.00 | $0.00 | $0.00 | $0.00 |

**Schedule #6 - Applied Post-Petition Payments-ACTUAL**
**Saccameno**

| OTHER POST APPLICATIONS | MLA | Date Due | Total | P&I | Escrow | Late | C/Adv | Susp | Ret to Bwr |
|---|---|---|---|---|---|---|---|---|---|
| Add Escrow-Post | 232 | | $1,130.72 | | $1,130.72 | | | | |
| Late Charges-Post | 240 | | $1,266.60 | | | $1,266.60 | | | |
| Fees/Costs-Post | 296 | | $780.00 | | | | $780.00 | | |
| Fees/Costs-Post | 294 | | $275.63 | | | | $275.63 | | |
| Returned to Borrower | 277 | | $1,800.00 | | | | | | $1,800.00 |
| Suspense | 297 | | $7,551.32 | | | | | $7,551.32 | |
| **TOTAL OTHER POST-ACTUAL-SUBTOTAL** | | | **$12,804.27** | **$0.00** | **$1,130.72** | **$1,266.60** | **$1,055.63** | **$7,551.32** | **$1,800.00** |
| | | | | | | | | | |
| **TOTAL ACTUAL-POST APPLIED** | | | **$70,916.98** | **$36,945.49** | **$22,297.94** | **$1,266.60** | **$1,055.63** | **$7,551.32** | **$1,800.00** |

**EXHIBIT "1"**

# Bernard Jay Patterson, CFE

# Full Disclosure, LLC

646 Quapaw Ave., Hot Springs, Ar. 71901   501-276-1108      jay@fulldisclosurellc.com

# Curriculum Vitae

Bernard Jay Patterson, owner of Full Disclosure, LLC provides forensic and investigative accounting/auditing relating to mortgage loan servicing functions, securitization processes, document forensics, and standing issues.

- Expert witness appearances in several state and federal court jurisdictions
- Development of methodologies used in the forensic investigation, examination and analyses of mortgage loan servicing transactions, securitization processes, document forensics, and standing issues.
- Nationally recognized in the area of forensic and investigative accounting in the mortgage loan servicing and securitization segment.
- Previous experience:  Civil and criminal cases including expert witness testimony, deposition testimony, consulting engagements and mediation presentations.
- Clients – Attorneys, Attorneys General, Bankruptcy Trustees, County Recording Offices, MBS Investors, other governmental entities.
- Co-Author – "Foreclosure in California, A Crisis of Compliance" – Results of a study completed for the Office of the Assessor-Recorder, San Francisco County, California.

**Expert Witness Appearances/Admittances:**

- United States Bankruptcy Court, Eastern District of Arkansas
- United States Bankruptcy Court, Western District of Arkansas
- United States Bankruptcy Court, Northern District of Florida.
- United States Bankruptcy Court, Eastern District of Kentucky, Lexington Division.
- United States District Court, District of Oregon
- United States District Court, Southern District of Mississippi
- Superior Court, State of California, County of Orange.
- Supreme Court, County of Kings, State of New York.
- Supreme Court, County of Nassau, State of New York.
- District Court, Clark County, State of Nevada.
- Court of Common Pleas, Cuyahoga County, State of Ohio.
- Circuit Court, Eleventh Judicial Circuit, Miami-Dade County, State of Florida.

- Circuit Court, County of Jackson, State of Missouri.

## Credentials:

- Certified Fraud Examiner – November, 2009

## Education:

University of Arkansas Little Rock – Bachelor of Science degree in Accounting.
Scholastic Honors – Lifetime member – Beta Gamma Sigma Honor Society & Phi Kappa Phi.

## Current Business:

Full Disclosure, LLC – Owner since October, 2007.

## Instructor/Speaking Engagements:

- Instructor/Speaker – Securitization and Servicing Seminar – Shelby, NC – September 2010.
- Instructor/Speaker – Securitization and Servicing Seminar – Las Vegas, NV – February 2011.
- Instructor/Speaker – UCC and Securitization Seminar – Ontario, CA. – September 2011.
- Speaker – Debtor/Creditor Fall Legal Institute-Arkansas Bar Association – Fayetteville, AR. – November 2011.
- Instructor/Speaker – UCC and Securitization Seminar – New York, NY – November 2011.
- Instructor/Speaker – UCC and Securitization Seminar – Orlando, FL – March 2012.
- Instructor/Speaker – Advanced Bankruptcy Seminar, Max Gardner – Shelby, NC – April 2012.
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – August 2012
- Instructor/Speaker – Foreclosure Securitization and Servicing Seminar – Max Gardner – Charlotte, NC.  – October 2012.
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – January 2013
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – September 2013
- Instructor/Speaker – Regulation X and Z Seminar, Max Gardner-Shelby, NC. – February 2014
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – March 2014
- Speaker-Foreclosure Seminar – Suffolk County New York Bar Association – May 2014

- Instructor/Speaker-Bankruptcy, Regulation X and Z Seminar, Max Gardner-Shelby, NC – November 2014.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Chicago, IL.  May 2015.
- Instructor/Speaker-Advanced Bankruptcy Seminar, Max Gardner-Chicago, IL.  July 2015.
- Instructor/Speaker-Regulation X and Z Seminar, Max Gardner-New York, NY.  August 2015.
- Speaker-National Consumer Law Center (NCLC)-2015 Summer Mortgage Conference. August 2015.  Washington DC.
- Instructor/Speaker-Advanced Bankruptcy Seminar, Max Gardner-Charlotte, NC. November 2015.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina.  May 2016
- Speaker – Legal Aid Services of Oklahoma- Foreclosure Defense and Bankruptcy Conference.  Oklahoma City, Oklahoma.  July 2016.
- Instructor/Speaker – Webinar Series – NACA – Mortgage Servicing Loan Accounting. January 2017.

## Publications:

*"Foreclosure in California, A Crisis of Compliance"* – Results of a study completed for the Office of the Assessor-Recorder, San Francisco County, California.  Co-author

*"Mortgage Loan Document Custodians, Their Roles, Functions, and Issues".*  July, 2014.

*"Accounting Treatment of Mortgage Loans, It is all about control".*  November 2014.

## Organizations:

- Association of Certified Fraud Examiners
- American Institute of Certified Public Accountants
- Arkansas Society of Certified Public Accountants
- UALR Accounting Society

## Testimony and Case List:

 Please see attached.

# Bernard Jay Patterson, CFE
# STATEMENT OF QUALIFICATIONS

## Statement of Qualifications-General

I have practiced in the forensic accounting field since 2007 and became a credentialed Certified Fraud Examiner in November 2009. Forensic accounting is the specialty practice area of accountancy that describes engagements that result from actual or anticipated disputes or litigation. "Forensic" means "suitable for use in a court of law", and it is to that standard and potential outcome that I generally prepare my work. Forensic accountants, also referred to as forensic auditors or investigative auditors, often have to give expert evidence at the eventual trial.

The Certified Fraud Examiner credential denotes proven expertise in fraud prevention, detection and deterrence. Certified Fraud Examiners are trained to identify the warning signs and red flags that indicate evidence of fraud and fraud risk. Certified Fraud Examiners possess a unique set of skills that are not found in any other career field or discipline in that it combines the knowledge of complex financial transactions with an understanding of methods, law, and how to resolve allegations of fraud. To qualify to become a Certified Fraud Examiner you must have a minimum of a Bachelor's degree (or equivalent) plus a minimum of two years of fraud related professional experience. Candidates must pass a four part exam which includes Fraud Prevention and Deterrence, Financial Transactions, Fraud Investigation and Legal Elements of Fraud. The CFE credential is a preferred hiring qualification for The US Marshals Service, FBI, Secret Service, USPS, GAO, IRS, DOD, SEC and HUD. The continuing education for Certified Fraud Examiners is also recognized as acceptable continuing education by the National Association of State Boards of Accountancy.

My practice specializes in forensic and investigative accounting, auditing, and document forensics related to the areas of mortgage loan servicing and securitization. My clients include attorneys and governmental entities nationwide. I have served or am currently serving as an expert witness and/or consultant in both civil and criminal cases that involve false, fabricated and fraudulent documents, financial transactions and securitization issues in the mortgage loan environment.

My education and training in the area of forensic accounting and fraud examination include a Bachelor of Science degree in Accounting including related college credits in Accounting Principles, Intermediate Accounting, Advanced Accounting, Cost Accounting, Public Finance, Auditing, Federal Income Tax, Statistical Analysis, and Advanced Statistical Analysis. I have also received education and training from the Association of Certified Fraud Examiners which includes the study of Fraud Prevention and Deterrence, Financial Transactions, Fraud

Investigation and The Legal Elements of Fraud. I am a frequent instructor and speaker at seminars and conferences involving mortgage servicing and securitization.

I have specialized knowledge in the area of the servicing and securitization of mortgage loans and mortgage backed securities. Forensic examination and analyses of mortgage loan servicing and securitization issues is a complex area that requires the use of effective fraud, investigative and accounting skills. These skills must be used in order to identify, analyze and appropriately report important evidence to resolve legal issues. In order to provide forensic examinations and analyses in these areas there must be an application of accounting, financial, quantitative methods and investigative skills in order to gather, analyze and evaluate the evidence then prepare to interpret and communicate my findings in a format that can be understood and used in courtroom testimony.

**<u>Statement of Qualifications - Servicing.</u>**

The skills and knowledge I have in the area of mortgage loan servicing requires the application of fraud investigation and examination techniques along with my skills in forensic accounting. The accounting, investigation and analyses of mortgage servicing transactions require unique skills. Mortgage servicing data output provided by various mortgage servicing companies is usually in a raw or at best very difficult to interpret format. There are generally five or six different mortgage servicing computer systems used by the major servicers nationwide. I have extensive experience and knowledge of most of the major mortgage servicing systems which include, Mortgage Servicing Platform (MSP), Mortgageserv, Citilink/Maestro, RADAR, LSAMS, and Bank of America's AS400 system. These systems all contain different output, codes and accounts. I have designed systems and processes that compile and reconstruct this data into a collection that is both readable and understandable and serves as the benchmark for subsequent analysis and examination. Analysis of the data includes determining compliance in the application of payments according to the governing loan documents, Bankruptcy rules including pre and post-petition payment applications, Bankruptcy fees and costs approvals and applications, general auditing functions of debtor payments, Trustee payments, and all other evidence produced to be analyzed against this benchmark compilation.

**<u>Statement of Qualifications – Securitization</u>**

My specialized skills and knowledge in the area of mortgage loan securitizations require the application of fraud investigation and examination techniques along with my skills in forensic accounting. I am familiar with the industry standards and practices in mortgage securitizations as well as being very familiar with the methods by which mortgage notes and mortgages are transferred through the various entities in the securitization process. I am also familiar with the limitations and restrictions relating to these transfers as well as the federal tax requirements and penalties for not complying with these rules. I have examined thousands of mortgage notes, mortgages, deeds of trust, assignments, trustee deeds, bankruptcy filings and foreclosure documents in the past four and one half years. I have also researched and examined hundreds of governing documents of securitized trusts. I use these skills to examine mortgage loan documents for possible fraudulent activities. Having specialized knowledge of the securitization process, bankruptcy procedures and foreclosure procedures is essential in providing forensic analyses of these documents.

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| | | | | |
| 10/2009 | 09-03045 | *Kirkley v. GMAC Mortgage, et al* | US Bankruptcy Court, Texas Northern | Expert Report<br>Mediation Testimony<br>Deposition |
| 11/2009 | 05-75240 | *Elder v. U.S. Bank* | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 12/2009 | 03-70592 | *Bullard v. GMAC* | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 2/2010 | Confidential | *Confidential* | Confidential | Expert Report |
| 5/2010 | 07-01054 | *Moffitt v. America's Servicing Company* | US Bankruptcy Court, Arkansas Eastern | Expert Report<br>Mediation Testimony |
| 6/2010 | 09-01244 | *Bateman v. Southern Development* | US Bankruptcy Court, Arkansas Eastern | Expert Report<br>Trial Testimony |
| 9/2010 | 09-CI-00116 | *Bank of NY Mellon v. Thomas Sexton* | Circuit Court, Bourbon County Kentucky | Consultant Report<br>Affidavit of Testimony |
| 9/2010 | 09-75455 | *Ford v. US Bank, as Trustee* | US Bankruptcy Court, Arkansas Western | Consultant Report<br>Affidavit of Testimony |
| 10/2010 | 09-12663 | *Jackson v. Citimortgage* | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 11/2010 | CV-2010-6972 | *Rasberry v. Aurora Loan Services, LLC* | Circuit Court, Jefferson County Arkansas | Affidavit of Testimony |
| 12/2010 | 10-73345 | *Creel v. Chase Home Finance, et al* | US Bankruptcy Court, Arkansas Western | Consultant Report<br>Consultant Report |
| 1/2011 | 07-51925 | *Mattox v. Wells Fargo Bank* | US Bankruptcy Court, Kentucky Eastern | Expert Report |
| 1/2011 | 10-37569 | *Mausbach v. Aurora Loan Services* | US Bankruptcy Court, California Central | Consultant Report<br>Affidavit of Testimony |
| 1/2011 | 10-14600 | *In Re: Landmark Utilities, Inc.* | US Bankruptcy Court, Arkansas Eastern | Expert-Named |
| 2/2011 | 08-11442 | *Aurora Loan Svcs v. Rick Phillips, et al* | US Bankruptcy Court, Alabama Southern | Expert Report |
| 2/2011 | 08-11442 | *Aurora Loan Svcs v. Rick Phillips, et al* | US Bankruptcy Court, Alabama Southern | Expert Report |
| 2/2011 | 10-19328 | *In Re: Amal S. Tadros* | US Bankruptcy Court, California Southern | Consultant Report<br>Affidavit of Testimony |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 2/2011 | 10-52208 | *Suedkamp v. BAC Home Loans Servicing LP* | US Bankruptcy Court, Kentucky Eastern | Affidavit of Testimony |
| 4/2011 | 07-51925 | *Mattox v. Wells Fargo Bank* | US Bankruptcy Court, Kentucky Eastern | Deposition Testimony Deposition Testimony |
| 4/2011 | 08-68896 | *HSBC Bank USA as Trustee v. Blanco* | Circuit Court, 11th Dist, Florida | Affidavit of Testimony |
| 4/2011 | 10-22652 | Taylor v. HSBC Bank USA as Trustee | US Bankruptcy Court, New York Southern | Consultant Reports |
| 5/2011 | 11-00466 | Lopez v. GMAC Mortgage | US Bankruptcy Court, California Southern | Affidavit of Testimony |
| 5/2011 | 11-00466 | Lopez v. GMAC Mortgage | US Bankruptcy Court, California Southern | Consultant Report |
| 5/2011 | 08-03017 | Fitzpatrick v. Countrywide Home Loans | US Bankruptcy Court, Florida Northern | Expert Report |
| 5/2011 | CV2009-902747 | Wells Fargo Bank v. Wendell Nichols et al | Circuit Court, Jefferson County Alabama | Affidavit of Testimony |
| 5/2011 | 86043505 | Deutsche Bank et al v. Chia Ling Chow Watson | Circuit Court, 17th Dist, Broward Cty, Florida | Affidavit of Testimony |
| 6/2011 | CV-08-90056 | Scott v Ocwen Loan Servicing, et al | Circuit Court, Clarke County Alabama | Affidavit of Testimony |
| 6/2011 | 10-01249 | Walter Lacey v. BAC Home Loans Servicing, et al | US Bankruptcy Court, Massachusetts, Eastern | Expert Report |
| 7/2011 | CV-09-600339-S | Aurora Loan Services v. Basak-Smith | Superior Court, J.D. of Fairfield, CT | Consultant Report Affidavit of Testimony |
| 7/2011 | 10-22652 | Taylor v. HSBC Bank USA as Trustee | US Bankruptcy Court, New York Southern | Affidavit of Testimony |
| 8/2011 | 08-03017 | Fitzpatrick v. Countrywide Home Loans | US Bankruptcy Court, Florida Northern | Deposition Testimony |
| 8/2011 | 06-17053 | In Re: Roselle Tyson | US Bankruptcy Court, New Jersey | Expert Report |
| 8/2011 | CIV507589 | Lancaster v. JP Morgan Chase | Superior Court, California, San Mateo | Affidavit of Testimony |
| 8/2011 | 10-73345 | Creel v. Chase Home Finance, et al | US Bankruptcy Court, Arkansas Western | Expert Report Expert Report |
| 11/2011 | 10-01158 | Cummings v. EMC Mortgage Corp | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 12/2011 | 10CV00982 | Norman Ziccardi, et al v. BAC Home Loan Svc LP | US District Court, Ohio Northern | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 12/2011 | 11AP00027 | Rick A Phillips v. Aurora Loan Services LLC, et al | US Bankruptcy Court, Alabama Southern | Affidavit of Testimony |
| 1/2012 | 11CV0392 | Citimortgage v. William Gibbs, et al | District Court, Sedgwick County, Kansas | Expert Report |
| 2/2012 | 10-12856 | In re: George S. Bevins, Debtor | US Bankruptcy Court, Northern Dist., New York | Expert Report |
| 3/2012 | 11-00415 | Oberg v. Bank of America, et al | US District Court, Mississippi, Southern | Expert Report |
| 3/2012 | 11-00419 | Hopkins v. Bank of America, et al | US District Court, Mississippi, Southern | Expert Report |
| 3/2012 | 30-2011-00497899 | Aurora Loan Services v. Daryoush M. Jahromi | Superior Court, Orange County, California | Affidavit of Testimony |
| 4/2012 | SACV111877 | Daniel Tarver v. OneWest Bank fsb, et al | US District Court, Central District, California | Affidavit of Testimony |
| 5/2012 | BC452571 | Alla Furman v. Bank of America, et al | Superior Court, Los Angeles County, California | Affidavit of Testimony |
| 5/2012 | 10-73345 | Jackie Creel, et al v. Chase Home Finance, et al | US Bankruptcy Court, Western Dist., Arkansas | Trial Testimony |
| 6/2012 | 2011CA015437 | Regions Bank, et al v. Alvin and Saundra Karp | Circuit Court, Miami Dade County, Florida | Expert Report |
| 6/2012 | 2011CA015437 | Regions Bank, et al v. Alvin and Saundra Karp | Circuit Court, Miami Dade County, Florida | Deposition Testimony |
| 6/2012 | 2011100CV11 | Carolyn Sims v. Wells Fargo Bank as Trustee, et al | Circuit Court, Jones County, Mississippi | Expert Report |
| 6/2012 | 1188SU20 | Bank of America NA v. Policarpo Dacruz, et al | Trial Court, Commonwealth of Mass. | Affidavit of Testimony |
| 6/2012 | 11CV2540 | Mark Sanders, et al v. CitiMortgage Inc. | US District Court, Kansas | Expert Report |
| 7/2012 | 11CV395SB | James P. Scheider Jr. et al v. Deutsche Bank NTC as Trustee | US District Court, South Carolina | Consultant Report Affidavit of Testimony |
| 8/2012 | 10-28392-ca-24 | Bank of New York as Trustee v. Bishan Seneviratne, et al | Circuit Court, Miami Dade County, Florida | Consultant report Affidavit of Testimony |
| 8/2012 | 104580 | Bethany Moura v. OneWest Bank, FSB | Superior Court, State of Rhode Island | Consultant Report Affidavit of Testimony - Securitization |
| 9/2012 | 30-2011-00451386 | Donald Distefano v. HSBC Bank USA as Trustee, et al | Superior Court, Orange County, California | Trial Testimony - Securitization |
| 9/2012 | 1-11-cv-00420 | Gloria Patton v. American Home Mtg Servicing, et al | US District Court, Mississippi, Southern | Expert Report - Securitization |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 10/2012 | 111826 | William Bernardino, et al v. OneWest Bank FSB, et al | Superior Court, State of Rhode Island | Consultant Report - Securitization Affidavit of Testimony - Securitization |
| 11/2012 | CV-2009-902322 | GMAC Mtg LLC, et al v. Derrius E. Silmon, et al | Circuit Court, Jefferson County, State of Alabama | Affidavit of Testimony - Securitization |
| 11/2012 | 09045276CA | BONY et atl v. Efren Garcia, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization |
| 12/2012 | 12-656686J | Jeffrey LaPour et al v. OneWest Bank FSB, et al | District Court, Clark County Nevada | Expert Report - Securitization |
| 1/2013 | CV2010-732 | David Corey v. BAC Home Loans Servicing LP | Circuit Court, Jefferson County, State of Alabama | Affidavit of Testimony - Securitization |
| 1/2013 | CV2010-901266 | BONY Mellon as Trustee, et al v. John M. Ziegler III, et al | Circuit Court, Mobile County, State of Alabama | Affidavit of Testimony - Servicing |
| 1/2013 | 30-2012-00584366 | Paul Hoffman v. JPMorgan Chase Bank, NA, et al | Superior Court, Orange County, California | Affidavit of Testimony - Securitization |
| 1/2013 | CV2012-00480 | Edwin Justin v USBank NA as Trustee for LXS 2006-14N | Superior Court, Coconino County, Arizona | Expert Report - Securitization |
| 2/2013 | 11-CV-2540 | Mark Sanders, et al v. CitiMortgage Inc. | US District Court, District of Kansas | Expert Report - Supplemental Deposition Testimony - Servicing |
| 3/2013 | 09-44280-CA-10 | Detusche Bank NTC as Trustee et al v. E Caballeriro, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization |
| 3/2013 | 09-74910-CA-10 | Deutsche Bank Trust Co et al v. Jason Savitz, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization |
| 4/2013 | 11-CV-0392 | CitiMortgage v Williams Gibbs, et al | District Court, Sedgwick County, Kansas | Deposition Testimony - Servicing |
| 4/2013 | 2011-CA-13862 | Bank of America, et al v. Hender R. Bermudez, et al | Circuit Court, Orange County, Florida | Expert Report - Securitization |
| 4/2013 | PC 2010-5902 | Rafael Genao v. Litton Loan Services, et al | Superior Court, State of Rhode Island | Expert Report - Securitization |
| 5/2013 | 12-656686-J | Lapour, et al v. Onewest Bank, FSB, et al | District Court, Clark County Nevada | Trial Testimony - Securitization |
| 5/2013 | CACE1121448 | Bank of NY Mellon et al v. Vicki Lee Grusby, et al | Circuit Court, Broward County, Florida | Expert Report - Securitization |
| 6/2013 | 12-30614-RAG | Jeffrey V Howes v. Wells Fargo Bank NA | US Bankruptcy Court, Maryland | Expert Report - Servicing |
| 6/2013 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Expert Report - Servicing |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 6/2013 | 10-11643-SMB | In Re: Marcelino Kassiano, et al | US Bankruptcy Court, New York Southern | Affidavit of Testimony - Securitization |
| 7/2013 | 41386/2009 | US Bank NA et al v. Edward A Christensen, et al | Supreme Court, County of Suffolk, New York | Expert Report - Securitization |
| 7/2013 | N11L-03-097 | Deutsche Bank et al, v. Eugene Moss, et al | Superior Court, County of New Castle, Maryland | Expert Report - Securitization |
| 7/2013 | F-013537-12 | Wells Fargo Bank v. Cory Friedman, et al | Superior Court, Monmouth County, New Jersey | Affidavit of Testimony - Securitization |
| 7/2013 | RE-09-00056 | BONY as Trustee, et al v. Robert J. McKenna, et al | District Court, State of Maine | Affidavit of Testimony - Securitization |
| 8/2013 | 07-23468CA22 | Citigroup Global Markets v Melvin Brooks, Priority One CU | Circuit Court, Miami Dade County, Florida | Affidavit of Testimony - Servicing |
| 8/2013 | 10-32353CA23 | BONYM as Trustee et al v. Melissa M. Fung, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization Deposition Testimony - Securitization |
| 8/2013 | 08-31733 | BONY as Trustee, et al v. Richard Von Houtman, et al | Circuit Court, Broward County, Florida | Expert Report - Securitization |
| 9/2013 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Deposition Testimony - Servicing |
| 10/2013 | 2009-CA-10636 | Deutsche Bank et al, v. Lori A. Pheasant, et al | Circuit Court, Collier County, State of Florida | Expert Report - Securitization |
| 10/2013 | 12-00313 | Bank of America NA v. Fulcrum Enterprises LLC | US District Court, Texas, Southern | Expert Report - Securitization |
| 10/2013 | 12054-08 | HSBC Bank USA NA et al v. Anibal Nieves, et al | Supreme Court, County of Nassau, New York | Expert Report - Securitization |
| 10/2013 | SPRDC-RE-12-79 | US Bank NA v. Angie and Daniel Axelsen | District Court, State of Maine | Affidavit of Testimony - Securitization |
| 10/2013 | 08-31733 | BONY as Trustee, et al v. Richard Von Houtman, et al | Circuit Court, Broward County, Florida | Deposition Testimony - Securitization |
| 11/2013 | 131881/09 | Deutsche Bank, et al v. Lale Karakus, et al | Supreme Court, County of Richmond, New York | Expert Report - Securitization |
| 12/2013 | 10-12490-shl | In re: America Sanchez | US Bankruptcy Court, New York, Southern Dist | Expert Report - Securitization |
| 12/2013 | 12H77SP003422 | Fannie Mae v. Debra Brown | Housing Court, Commonwealth of Massachusetts | Affidavit of Testimony - Securitization |
| 1/2014 | 001686/2006 | JPMorgan Chase Bank et al v. Frederick W Butler, et al | Supreme Court, County of Kings, New York | Trial Testimony - Securitization |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 1/2014 | 9054350 | Wells Fargo Bank NA et al, v. Robert A Kusher, et al | Circuit Court, Broward County, Florida | Expert Report - Securitization |
| 2/2014 | | CitiMortgage et al, v. Gary R Parker, et al | Circuit Court, County of Kane, Illinois | Affidavit of Testimony - Securitization |
| 3/2014 | 32528/2012 | US Bank NA v. Luc A Fednard, et al | Supreme Court, County of Suffolk, New York | Expert Report - Securitization |
| 3/2014 | 13-20436 | In re:  Thomas Chennadu, Debtor | US District Court, Connecticut, Southern | Affidavit of Testimony - Securitization |
| 4/2014 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Trial Testimony - Servicing |
| 4/2014 | CV2012-903199 | Wells Fargo Bank na v. Geraldine W Smith | Circuit Court, County of Jefferson, Alabama | Affidavit of Testimony - Securitization |
| 5/2014 | 12CV012528 | RBS Citizens NA v. Peter J Kondos, et al | Circuit Court, County of Milwaukee, Wisconsin | Expert Report - Servicing |
| 5/2014 | 2012CV01230 | Deutsche Bank et al v. Melanie Fresch, et al | Court of Common Pleas, County of Portage, Ohio | Affidavit of Testimony - Securitization |
| 5/2014 | F-010318-13 | US Bank as Trustee v Ira A Newman et al | Superior Court, New Jersey, Monmouth County | Expert Report - Securitization |
| 5/2014 | 13CIV0436 | US Bank as Trustee et al, v. James E Davis, et al | Court of Common Pleas, County of Medina, Ohio | Affidavit of Testimony - Securitization |
| 5/2014 | 010087/2010 | HSBC Bank USA NA et al v. John Clemente, et al | Supreme Court, New York, Suffolk County | Affidavit of Testimony - Securitization |
| 5/2014 | 2012-CV-1282-G | Leslie Epps v. Bank of America, NA, et al | Superior Court, Massachusetts | Affidavit of Testimony - Securitization |
| 5/2014 | 09-23239-RDD | In Re: Vincent Tavaglione | US Bankruptcy Court, New York, Southern Dist | Expert Report - Servicing |
| 5/2014 | 02-54927 | Victor Faverty v Ocwen Loan Servicing | US Bankruptcy Court, Ohio, Northern District | Expert Report - Servicing |
| 6/2014 | SUCV2013-04546B | FV-1 Inc et al v. Alison B Marlow, et al | Superior Court, Massachusetts | Affidavit of Testimony - Securitization |
| 7/2014 | 12-01877-MJP | Penny Stafford v Suntrust Mortgage Inc et al | US District Court, Washington, Seattle | Expert Report - Securitization |
| 7/2014 | 10-2-24157-4KNT | Kevin J Selkowitz v Litton Loan Servicing LP et al | Superior Court, Washington, King County | Expert Report - Securitization |
| 7/2014 | 13-00234 | Ishee v Federal National Mtg Association et al | US District Court, Mississippi, Southern | Expert Report - Servicing Deposition Testimony - Servicing |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 8/2014 | 150285/2014 | Adam Plotch v Wells Fargo Bank NA et al | Supreme Court, New York, Ricmond County | Affidavit of Testimony - Securitization |
| 8/2014 | 2013-CA-1346 | Wells Fargo Bank v Lee Rohe and Susan Rohe | Circuit Court, Florida, Monroe County | Affidavit of Testimony - Securitization |
| 8/2014 | 2013-CA-626-K | Deutsche Bank et al v. Cynthia Widmaier, et al | Circuit Court, Monroe County, Florida | Expert Report - Securitization |
| 9/2014 | 13-42762MSH | Bello v Cenlar FSB | US Bankruptcy Court, Massachusetts, Central | Expert Report - Servicing |
| 9/2014 | 12-CV-3736-B | Dennis Farmer v Federal National Mtg Association et al | Superior Court, Massachusetts | Affidavit of Testimony - Securitization |
| 9/2014 | CV-2012-902854 | Fletcher D Turner v CitiMortgage Inc | Circuit Court, Alabama, Mobile County | Affidavit of Testimony - Securitization |
| 9/2014 | 9039/2009 | Aurora Loan Services LLC v Manuel Ang, et al | Supreme Court, New York, Queens County | Affidavit of Testimony - Securitization |
| 9/2014 | 380369-2009 | HSBC Bank USA NA as Trustee et al vs. Mario Costanz, et al | Supreme Court, New York, Bronx County | Expert Report - Securitization |
| 10/2014 | 13SBQ2791311-001 | Oliver Hendricks vs Fannie Mae | Land Court, Commonwealth of Massachusetts | Affidavit of Testimony - Securitization |
| 10/2014 | CV110085 | David S Baumwohl v JPMorgan Chase Bank NA, et al | Superior Court, California, Mono County | Expert Report - Securitization |
| 10/2014 | CV12-901839-EAF | Bank of New York Mellon, et al v Douglas E Arnold, et al | Circuit Court, Jefferson County, State of Alabama | Affidavit of Testimony - Securitization |
| 10/2014 | | Karen L Amundsen v Deutsche Bank National, et al | Superior Court, Commonwealth of Massachusetts | Expert Report - Securitization |
| 10/2014 | 12-20033 | PHH Mortgage Corp v. Douglas M Brame | US Bankruptcy Court, District of Maine | Expert Report - Servicing |
| 10/2014 | BA11E0068QC | Lisa Jordan, Administrator v Aurora Loan Services LLC | Trial Court, Commonwealth of Mass. | Affidavit of Testimony - Securitization |
| 10/2014 | 09-2-09456-8 | Walker v Quality Loan Service Corp, et al | Superior Court, State of Washington | Expert Report - Securitization |
| 11/2014 | F-938466013 | Wells Fargo Bank as Trustee v Ernest Byers, et al | Superior Court, State of New Jersey, Essex County | Expert Report - Securitization |
| 11/2014 | 95294 | Brian Stone et al v MERS, et al | Superior Court, State of Rhode Island | Affidavit of Testimony - Securitization |
| 11/2014 | 13-1-239K | BONY as Trustee v Wilber Kum Yet Hehukai Chang, et al | Circuit Court, State of Hawaii, Third Circuit | Expert Report - Securitization |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 12/2014 | F-015924-14 | BONY as Trustee et al v Anil Narang, et al | Superior Court, State of New Jersey, Essex County | Expert Report - Securitization |
| 12/2014 | 2014-CA-012353 | Wells Fargo Bank as Trustee et al v Alan S Klasfeld, et al | Circuit Court, State of Florida, County of Palm Beach | Expert Report |
| 12/2014 | 7758/2008 | BONY as Trustee, et al v Jade McQueen, et al | Supreme Court, State of New York, County of Kings | Affidavit of Testimony |
| 12/2014 | 12-900416 | Jonathan Sparkman, et al v Wells Fargo Bank, N.A., et al | Circuit Court, State of Alabama, County of Morgan | Affidavit of Testimony |
| 12/2014 | 350/2012 | US Bank NA as Trustee, et al v Hugh Duthie, et al | Supreme Court, State of New York, County of Kings | Trial Testimony |
| 12/2014 | 14-80672 | Novell, et al v Bank of America Corporation | United States District Court, Southern District of Florida | Expert Report |
| 12/2014 | 14-80672 | Novell, et al v Bank of America Corporation | United States District Court, Southern District of Florida | Deposition Testimony |
| 1/2015 | 18463-2013 | Ofelia Merino v HSBC Bank USA NA as Trustee, et al | Supreme Court, State of New York, County of Queens | Expert Report |
| 1/2015 | 010527/2012 | Wells Fargo Bank NA v Niles Webster, et al | Supreme Court, State of New York, County of Nassau | Trial Testimony |
| 2/2015 | 14-06038 | Summerlin Asset Management et al v. Daniolo P Orolfo et al | United States District Court, Eastern District of New York | Expert Report |
| 2/2015 | F-018731-14 | US Bank as Trustee et al, v Jin Choi, et al | Superior Court, State of New Jersey, Bergen County | Expert Report |
| 3/2015 | 26418/2007 | Deutsche Bank as Trustee et al, v Amy Dostaly, et al | Supreme Court, State of New York, County of Kings | Expert Report |
| 3/2015 | 50023/2009 | JPMorgan Chase Bank et al v. Louis Corti, et al | Supreme Court, State of New York, County of Suffolk | Affidavit of Testimony |
| 3/2015 | 14630/2013 | Nationstar Mortgage LLC v Christopher Wong | Supreme Court, State of New York, County of Nassau | Affidavit of Testimony |
| 3/2015 | 14-62137 | Robert Burdick v. Bank of America, NA, et al | United States District Court, Southern District of Florida | Expert Report |
| 4/2015 | 12492/12 | US Bank NA as Trustee, et al v Soledad Murillo, et al | Supreme Court, State of New York, County of Nassau | Trial Testimony |
| 4/2015 | 32749/2013 | US Bank Bank as Trustee, et al v. Joseph Raise, et al | Supreme Court, State of New York, County of Rockland | Expert Report |
| 4/2015 | 5676/10 | Aurora Loan Services LLC v Salomon Cabessa et al | Supreme Court, State of New York, County of Rockland | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 4/2015 | CV2013-9000061 | Deutsche Bank as Trustee, et al v Christopher Baxter, et al | Circuit Court, State of Alabama, County of Blount | Affidavit of Testimony |
| 5/2015 | 13-00543 | John W Howard, et al v CitiMortgage Inc., et al | United States District Court, Southern District of Mississippi | Expert Report |
| 5/2015 | 13-00602 | Leticia Lucero v Cenlar FSB et al | United States District Court, Western District of Washington | Affidavit of Testimony |
| 5/2015 | 14-62137 | Robert Burdick v. Bank of America, NA, et al | United States District Court, Southern District of Florida | Deposition Testimony |
| 6/2015 | CV2013-900104 | Wells Fargo Bank NA v. Michael Garber | Circuit Court, State of Alabama, Winston Cty | Affidavit of Testimony |
| 6/2015 | 13-2008-067540 | BONY as Trustee et al v. Donny Marin, et al | Circuit Court, State of Florida, Miami-Dade | Affidavit of Testimony |
| 6/2015 | 12-469212 | Heather Campbell et al v. FNMA, et al | Land Court, Commonwealth of Massachusetts | Affidavit of Testimony |
| 7/2015 | CV14090621 | PennyMac Corp v Corbett | Circuit Court, State of Oregon | Affidavit of Testimony |
| 7/2015 | 1302-02516 | Wilmington Trust Co et al, v Derek Cox, et al | Circuit Court, State of Oregon | Affidavit of Testimony |
| 7/2015 | CV13030476 | HSBC Bank USA NA as Trustee v Richard Grow, et al | Circuit Court, State of Oregon | Affidavit of Testimony |
| 7/2015 | CV13030009 | US Bank NA et al v. Dean Phillips, et al | Circuit Court, State of Oregon | Affidavit of Testimony |
| 8/2015 | 2014CA000703 | US Bank NA, et al v SEB Enterprice, LLC, et al | Circuite Court, State of Florida, Miami-Dade | Expert Report |
| 8/2015 | 63CV2014901412 | Capital Income et al v. Daryl Spencer, et al | Circuit Court, State of Alabama, Tuscaloosa | Affidavit of Testimony |
| 9/2015 | CV-2013-1881 | WGB LLC v Philip Bowling, et al | United States District Court, Northern District of Alabama | Expert Report Deposition Testimony |
| 9/2015 | 14CV16406 | HSBC Bank USA NA as Trustee et al v. Huse Fazlic, et al | Circuit Court, County of Multnomah, Oregon | Affidavit of Testimony |
| 10/2015 | 15-06021 | Randolph et al v Greentree Servicing LLC | United States Bankruptcy Court, Western District of Virginia | Expert Report |
| 12/2015 | 32528/2012 | US Bank as Trustee v Luc A Fednard, et al | Supreme Court, County of Suffolk, New York | Affidavit of Testimony |
| 12/2015 | 1212-16328 | County of Multnomah Oregon  v MERS | Circuit Court, County of Multnomah, Oregon | Expert Engagement |
| 12/2015 | 8097/2008 | Chase Home Finance v Kevin Loomis et al | Supreme Court, County of Suffolk, New York | Affidavit of Testimony |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 1/2016 | CV 14 834511 | Fifth Third Mortgage Co v Cynthia V Hunter, et al | Court of Common Pleas, Cuyahoga County, State of Ohio | Trial Testimony |
| 1/2016 | 13 2008 CA 059791 | BONY as Trustee et al, v SSG Worldwide & Nathalian Malo | Circuit Court, Miami Dade County, Florida | Deposition Testimony Trial Testimony |
| 1/2016 | 20344/2012 | JPMorgan Chase v Kellan Waverly, et al | Supreme Court, County of Kings, New York | Affidavit of Testimony |
| 1/2016 | 15-01374 | Candace Ironhawk et al v Bank2 & Dovenmuehle | United States District Court, District of Oregon | Affidavit of Testimony |
| 1/2016 | CIV 531332 | John Thurrell et al v Wells Fargo Bank NA, et al | Superior Court, County of San Mateo, State of California | Affidavit of Testimony |
| 2/2016 | 12CV012528 | RBS Citizens NA v. Peter J Kondos, et al | Circuit Court, Milwaukee County, State of Wisconsin | Expert Report - Updated |
| 2/2016 | 15CV11356 | Federal National Mortgage Association v Timonty Colfelt; RENX Group LLC, et al. | Circuit Court, County of Columbia, State of Oregon | Affidavit of Testimony |
| 2/2016 | F-0224030-14 | Wells Fargo Bank NA v. Naresh G Gidwani, et al | Superior Court, County of Middlesex, State of New Jersey | Expert Report |
| 3/2016 | 501557/2015 | Wells Fargo Bank NA as Trustee, et al vs Cecilia Adebola, et al | Supreme Court, County of Kings, New York | Affidavit of Testimony |
| 3/2016 | 8974/2009 | Federal National Mortgage Association v Karl Seper, et al | Supreme Court, County of Nassau, New York | Affidavit of Testimony |
| 4/2016 | 30-2015-00827200 | Maria Christine Jose v Carrington Mortgage Services LLC | Superior Court, County of Orange, State of California | Affidavit of Testimony |
| 4/2016 | 1307-10642 | Nationstar Mortgage LLC v Lisa K Stonebridge | Circuit Court, County of Yamhill, State of Oregon | Affidavit of Testimony |
| 4/2016 | 146/2010 | GMAC Mortgage LLC v Sheila B Shalmoni, et al | Supreme Court, County of Kings, New York | Affidavit of Testimony |
| 5/2016 | 15CV00280 | Stephen A Penner, et al v. Wells Fargo Bank, NA, et al | Superior Court, County of Santa Barbara, State of California | Affidavit of Testimony |
| 5/2016 | 1416-CV06988 | James Levitt, et al v. Citimortgage Inc., et al | Circuit Court, County of Jackson, State of Missouri | Deposition Testimony |
| 6/2016 | 14-23184 | In Re: Francine Silva, Debtor | United States Bankruptcy Court, Southern District of New York | Affidavit of Testimony |
| 7/2016 | SC123563 | Stephen H Powers v PHH Mortgage Corporation, et al | Superior Court, County of Los Angeles, State of California | Affidavit of Testimony |
| 7/2016 | 15-05139 | Michael Paul Free, et al v. Deutsche Bank Trust Company Americas, as Trustee, et al | United States District Court, Western District of Washington | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 7/2016 | 031319/2016 | Malka Neustadt v Bayview Loan Servicing et al | Supreme Court, County of Rockland, State of New York | Affidavit of Testimony |
| 7/2016 | 15-04842 | Fannie Mae et al v. Roxann Reynolds Cheek, et al | United States Bankruptcy Court, Northern District of Alabama | Affidavit of Testimony |
| 8/2016 | CV-2015-900218 | Ventures Capital Trust 2013-I-NH v. Fred David Hall, et al | Circuit Court, Mobile County, State of Alabama | Affidavit of Testimony |
| 8/2016 | CIV 531332 | John Thurrell et al v Wells Fargo Bank NA, et al | Superior Court, County of San Mateo, State of California | Deposition Testimony |
| 8/2016 | 8030/2012 | Bank of America et al v. Judah Liberman, et al | Supreme Court, County of Kings, State of New York | Affidavit of Testimony |
| 9/2016 | CV2015-902808 | BGK Investments Inc v Elaine Martin | Circuit Court, County of Jefferson, State of Alabama | Affidavit of Testimony |
| 9/2016 | | Christopher Turner v Huntington National Bank | Court of Common Pleas, County of Mahoning, State of Ohio | Affidavit of Testimony |
| 10/2016 | 16-cv-00101 | Stephen Yuszczak et al v. DLJ Mortgage Capital Inc, et al | United States District Court, District of Rhode Island | Affidavit of Testimony |
| 10/2016 | 14-CA-741 | US Bank NA, et al v. C. David Peacock, et al | Circuit Court, County of Walton, State of Florida | Expert Report |
| 10/2016 | 15-CV-2430 | Peter A Bayer, et al v. Nationstar Mortgage LLC, et al | United States District Court, District of Arizona | Expert Report |
| 10/2016 | CV-14-000275 | Pamela J. Shedd v. Wells Fargo Bank NA, et al | United States District Court, Southern District of Alabama | Expert Report |
| 11/2016 | 1416-CV06988 | James Levitt, et al v. Citimortgage Inc., et al | Circuit Court, County of Jackson, State of Missouri | Trial Testimony |
| 11/2016 | 16-cv-00195 | Mark A Bowen v Ditech Financial LLC, et al | United States District Court, District of Maine | Expert Report |
| 11/2016 | RE-11-20 | US Bank NA as Trustee for RASC2005-KS9 v Thomas Manning | State Court, County of Cumberland, State of Maine | Affidavit of Testimony |
| 11/2016 | CV-15070620 | Wells Fargo Bank NA v. Todd Tomlinson, et al | Circuit Court, County of Clackamas, State of Oregon | Affidavit of Testimony |
| 12/2016 | 16-cv-00120 | Nick P Allen, et al V Ocwen Loan Servicing LLC et al | United States District Court, Western District of Missouri | Expert Report |
| 12/2016 | 14-23209 | Maria Williams, Debtor | United States Bankruptcy Court, Southern District of New York | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 12/2016 | 12-38811-CA-01 | HSBC Bank USA NA as Trustee, et al v. Joseph T Buset, et al. | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Affidavit of Testimony |
| 1/2017 | 850116/2014 | US Bank NA as Trustee, et al V Nilufar Hossain, et al | Supreme Court, County of New York, State of New York | Affidavit of Testimony |
| 1/2017 | 15-00114-5-SWH | Sofia Alvarez, et al v. PNC Bank NA, et al. | United States Bankruptcy Court, Eastern District of North Carolina | Expert Report |
| 1/2017 | 14-23209 | Maria Williams, Debtor | United States Bankruptcy Court, Southern District of New York | Deposition Testimony |

# EXHIBIT "2"

| Investor Loan Number | Previous Servicer Loan Num |
|---|---|
| 33319047 | 33319047 |

30094072

*SACCAMENO*
E
MONETTE

CAL096



PRISVC

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER          Ocwen.Sacc.000025

AMC MORTGAGE SERVICES, INC.
505 CITY PARKWAY WEST, STE 100
ORANGE, CA 92868
(714) 634-2474

P8741-45C    CUSTOMER ACCOUNT ACTIVITY STATEMENT    DATE
11/14/06
REQ BY CS/LITON19                              PAGE 05

MONETTE E SACCAMENO
LOAN NUMBER: 0033319047

ACTIVITY FOR PERIOD 01-01-05 - 11-14-06
PROCESS  DUE  TRANSACTION        TRANSACTION        EFFECTIVE
DATE
 DATE   DATE  CODE         DESCRIPTION       OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN PD/       ESCROW PD/ ------------OTHER------------
   AMOUNT    BALANCE   INTEREST BALANCE   AMOUNT
CODE/DESCRIPTION
--------------------------------------------------------------------------------
01-27-05 12-04 172 PAYMENT
   2,769.08   103.23   934.80   284.23   124.56 1 LATE CHARGE
        131,868.27         993.02   NEW PRINCIPAL/ESCROW BALANCES
01-18-05 12-04 152 LATE CHARGE ASSESSMENT
     0.00     0.00     0.00    0.00   62.28-1 LATE CHARGE

AMC MORTGAGE SERVICES, INC.
505 CITY PARKWAY WEST, STE 100
ORANGE, CA 92868
(714) 634-2474


P8741-45C    CUSTOMER ACCOUNT ACTIVITY STATEMENT    DATE.
11/14/06
REQ BY CS/LITON19                    PAGE 01


MONETTE E SACCAMENO
3324 CALWAGNER ST
FRANKLIN PARK    IL 60131


*************************************************************************
----------------------- CURRENT ACCOUNT INFORMATION ------------------------
        DATE   TOTAL  PRINCIPAL  LOAN    CURRENT
    PAYMENT  PAYMENT  & INTEREST  INTEREST   PRINCIPAL
ESCROW
 LOAN NUMBER  DUE   AMOUNT  PAYMENT  RATE   BALANCE
BALANCE
 0033319047  11-01-06  1633.98    0.00 12.00000     0.00
*************************************************************************

        ACTIVITY FOR PERIOD 01-01-05 - 11-14-06
PROCESS DUE  TRANSACTION      TRANSACTION        EFFECTIVE
DATE
DATE   DATE  CODE       DESCRIPTION     OF TRANSACTION
----------------------------------------------------------------------------
  TRANSACTION  PRIN PD/      ESCROW PD/ -------------OTHER-------------
   AMOUNT   BALANCE  INTEREST  BALANCE   AMOUNT
CODE/DESCRIPTION
----------------------------------------------------------------------------
11-14-06  11-06  156  SERVICING RELEASE
    0.00 130,020.49   0.00   674.07-
      0.00      0.00  NEW PRINCIPAL/ESCROW BALANCES
10-31-06  10-06  172  PAYMENT
   1,715.97   65.71  1,300.86  267.41   81.99 1 LATE CHARGE
      130,020.49       674.07  NEW PRINCIPAL/ESCROW BALANCES

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER        Ocwen.Sacc.000027

```
10-16-06  10-06  152  LATE CHARGE ASSESSMENT
     0.00      0.00      0.00      0.00    81.99-1 LATE CHARGE
09-30-06  09-06  172  PAYMENT
   1,715.97    65.06  1,301.51   267.41    81.99 1 LATE CHARGE
          130,086.20            406.66  NEW PRINCIPAL/ESCROW BALANCES
09-18-06  09-06  152  LATE CHARGE ASSESSMENT
     0.00      0.00      0.00      0.00    81.99-1 LATE CHARGE
08-30-06  09-06  493  ARM INTEREST RATE ADJUSTMENT
   NEW INTEREST RATE: 0.12000     NEW PRIN & INT PAYMENT:    1,366.57
08-30-06  08-06  168  ESCROW ADVANCE RECOVERY
     0.00      0.00      0.00   128.16-  128.16  ESCROW ADVANCE
08-30-06  08-06  172  PAYMENT
   1,627.16    75.47  1,207.31   267.41    76.97 1 LATE CHARGE
          130,151.26            139.25  NEW PRINCIPAL/ESCROW BALANCES
08-16-06  08-06  152  LATE CHARGE ASSESSMENT
     0.00      0.00      0.00      0.00    76.97-1 LATE CHARGE
08-08-06  08-06  161  ESCROW ADVANCE
   128.16      0.00      0.00   128.16
08-08-06  07-06  312  COUNTY TAX DISBURSEMENT
   1,426.83-    0.00      0.00  1,426.83-
                             128.16-  NEW PRINCIPAL/ESCROW BALANCES
```

AMC MORTGAGE SERVICES, INC.
505 CITY PARKWAY WEST, STE 100
ORANGE, CA 92868
(714) 634-2474

P8741-45C    CUSTOMER ACCOUNT ACTIVITY STATEMENT    DATE 11/14/06
REQ BY CS/LITON19                              PAGE 02

MONETTE E SACCAMENO
LOAN NUMBER: 0033319047

ACTIVITY FOR PERIOD 01-01-05 - 11-14-06

PROCESS DUE  TRANSACTION     TRANSACTION        EFFECTIVE DATE
DATE   DATE  CODE       DESCRIPTION       OF TRANSACTION
-----------------------------------------------------------------------
 TRANSACTION  PRIN PD/       ESCROW PD/ -------------OTHER-------------
  AMOUNT   BALANCE  INTEREST  BALANCE  AMOUNT  CODE/DESCRIPTION
-----------------------------------------------------------------------
07-19-06 07-06 172 PAYMENT
     0.00   74.78 1,208.00  267.41
        130,226.73       1,298.67  NEW PRINCIPAL/ESCROW BALANCES
07-19-06 06-06 172 PAYMENT
   3,254.32   74.09 1,208.69  267.41   153.94 1 LATE CHARGE
        130,301.51       1,031.26  NEW PRINCIPAL/ESCROW BALANCES
07-17-06 06-06 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00   76.97-1 LATE CHARGE
07-06-06 08-06 351 HAZARD INSURANCE DISBURSEMENT
    520.00-   0.00    0.00  520.00-
                   763.85  NEW PRINCIPAL/ESCROW BALANCES
06-16-06 06-06 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00   76.97-1 LATE CHARGE
05-30-06 05-06 172 PAYMENT                      05-29-06
   1,627.16   73.41 1,209.37  267.41   76.97 1 LATE CHARGE
        130,375.60       1,283.85  NEW PRINCIPAL/ESCROW BALANCES
05-16-06 05-06 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00   76.97-1 LATE CHARGE
04-11-06 04-06 172 PAYMENT
     0.00   72.73 1,210.05  267.41
        130,449.01       1,016.44  NEW PRINCIPAL/ESCROW BALANCES
04-11-06 03-06 172 PAYMENT
   3,177.35   72.07 1,210.71  267.41   76.97 1 LATE CHARGE

```
        130,521.74          749.03  NEW PRINCIPAL/ESCROW BALANCES
03-16-06 03-06 152 LATE CHARGE ASSESSMENT
     0.00     0.00     0.00     0.00  76.97-1 LATE CHARGE
02-17-06 03-06 493 ARM INTEREST RATE ADJUSTMENT
     NEW INTEREST RATE: 0.11125     NEW PRIN & INT PAYMENT:    1,282.78
02-17-06 02-06 172 PAYMENT                          02-16-06
   1,455.68    85.66  1,102.61  267.41
        130,593.81          481.62  NEW PRINCIPAL/ESCROW BALANCES
02-17-06 02-06 132 LATE CHARGE ADJUSTMENT (NON CASH)
     0.00     0.00     0.00     0.00  71.30 1 LATE CHARGE
02-16-06 02-06 152 LATE CHARGE ASSESSMENT
     0.00     0.00     0.00     0.00  71.30-1 LATE CHARGE
02-01-06 02-06 312 COUNTY TAX DISBURSEMENT
   1,299.39-    0.00     0.00  1,299.39-
                              214.21  NEW PRINCIPAL/ESCROW BALANCES
```

AMC MORTGAGE SERVICES, INC.
505 CITY PARKWAY WEST, STE 100
ORANGE, CA 92868
(714) 634-2474

P8741-45C      CUSTOMER ACCOUNT ACTIVITY STATEMENT      DATE 11/14/06
REQ BY CS/LITON19            PAGE 03

MONETTE E SACCAMENO
LOAN NUMBER: 0033319047

ACTIVITY FOR PERIOD 01-01-05 - 11-14-06

```
PROCESS DUE  TRANSACTION      TRANSACTION        EFFECTIVE
DATE
 DATE   DATE  CODE          DESCRIPTION        OF TRANSACTION
--------------------------------------------------------------------
  TRANSACTION  PRIN PD/      ESCROW PD/ ------------OTHER------------
   AMOUNT    BALANCE  INTEREST  BALANCE  AMOUNT
CODE/DESCRIPTION
--------------------------------------------------------------------
01-26-06 01-06 172 PAYMENT
   1,526.98   84.95  1,103.32  267.41   71.30 1 LATE CHARGE
      130,679.47       1,513.60  NEW PRINCIPAL/ESCROW BALANCES
01-17-06 01-06 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00   71.30-1 LATE CHARGE
12-28-05 12-05 172 PAYMENT
     0.00   84.23  1,104.04  267.41
      130,764.42       1,246.19  NEW PRINCIPAL/ESCROW BALANCES
12-28-05 11-05 172 PAYMENT
   3,070.78   83.53  1,104.74  284.23  142.60 1 LATE CHARGE
      130,848.65        978.78  NEW PRINCIPAL/ESCROW BALANCES
12-16-05 11-05 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00   71.30-1 LATE CHARGE
11-16-05 11-05 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00   71.30-1 LATE CHARGE
10-21-05 10-05 172 PAYMENT
     0.00   82.83  1,105.44  284.23
      130,932.18      . 694.55  NEW PRINCIPAL/ESCROW BALANCES
10-21-05 09-05 172 PAYMENT
   3,087.60   82.14  1,106.13  284.23  142.60 1 LATE CHARGE
      131,015.01        410.32  NEW PRINCIPAL/ESCROW BALANCES
10-17-05 09-05 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00   71.30-1 LATE CHARGE
```

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER      Ocwen.Sacc.000031

```
10-07-05 07-05 312  COUNTY TAX DISBURSEMENT
     1,288.45-    0.00      0.00 1,288.45-
                            126.09  NEW PRINCIPAL/ESCROW BALANCES
09-16-05 09-05 152  LATE CHARGE ASSESSMENT
        0.00      0.00      0.00      0.00   71.30-1 LATE CHARGE
08-22-05 09-05 493  ARM INTEREST RATE ADJUSTMENT
     NEW INTEREST RATE: 0.10125      NEW PRIN & INT PAYMENT:    1,188.27
08-22-05 08-05 172  PAYMENT                              08-20-05
     1,457.47    95.55  1,011.28    284.23    66.41 1 LATE CHARGE
          131,097.15           1,414.54  NEW PRINCIPAL/ESCROW BALANCES
08-16-05 08-05 152  LATE CHARGE ASSESSMENT
        0.00      0.00      0.00      0.00   66.41-1 LATE CHARGE
07-20-05 07-05 172  PAYMENT
        0.00     94.82  1,012.01    284.23
          131,192.70           1,130.31  NEW PRINCIPAL/ESCROW BALANCES
```

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER                    Ocwen.Sacc.000032

AMC MORTGAGE SERVICES, INC.
505 CITY PARKWAY WEST, STE 100
ORANGE, CA 92868
(714) 634-2474


P8741-45C      CUSTOMER ACCOUNT ACTIVITY STATEMENT      DATE 11/14/06
REQ BY CS/LITON19                              PAGE 04

MONETTE E SACCAMENO
LOAN NUMBER: 0033319047

ACTIVITY FOR PERIOD 01-01-05 - 11-14-06
PROCESS  DUE   TRANSACTION    TRANSACTION         EFFECTIVE DATE
DATE   DATE  CODE       DESCRIPTION      OF TRANSACTION
--------------------------------------------------------------------------
 TRANSACTION  PRIN PD/      ESCROW PD/ -------------OTHER------------
  AMOUNT   BALANCE  INTEREST BALANCE  AMOUNT
CODE/DESCRIPTION
--------------------------------------------------------------------------
07-20-05 06-05 172 PAYMENT
   2,914.94   94.10  1,012.73  284.23  132.82 1 LATE CHARGE
        131,287.52      846.08  NEW PRINCIPAL/ESCROW BALANCES
07-18-05 06-05 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00  66.41-1 LATE CHARGE
07-14-05 08-05 351 HAZARD INSURANCE DISBURSEMENT
   542.00-   0.00    0.00  542.00-
        561.85  NEW PRINCIPAL/ESCROW BALANCES
06-16-05 06-05 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00  66.41-1 LATE CHARGE
05-24-05 05-05 172 PAYMENT
   1,457.47   93.38  1,013.45  284.23  66.41 1 LATE CHARGE
        131,381.62      1,103.85  NEW PRINCIPAL/ESCROW BALANCES
05-16-05 05-05 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00  66.41-1 LATE CHARGE
04-18-05 04-05 172 PAYMENT                04-15-05
   1,391.06   92.66  1,014.17  284.23
        131,475.00      819.62  NEW PRINCIPAL/ESCROW BALANCES
03-15-05 03-05 172 PAYMENT
   1,391.06   91.95  1,014.88  284.23
        131,567.66      535.39  NEW PRINCIPAL/ESCROW BALANCES
02-18-05 03-05 493 ARM INTEREST RATE ADJUSTMENT
   NEW INTEREST RATE: 0.09250    NEW PRIN & INT PAYMENT:   1,106.83

02-18-05 02-05 168 ESCROW ADVANCE RECOVERY
    0.00    0.00    0.00  33.07-  33.07  ESCROW ADVANCE
02-18-05 02-05 172 PAYMENT,                      02-17-05
  1,384.54   104.70  933.33  284.23   62.28 1 LATE CHARGE
       131,659.61       251.16  NEW PRINCIPAL/ESCROW BALANCES
02-16-05 02-05 152 LATE CHARGE ASSESSMENT
    0.00    0.00    0.00    0.00   62.28-1 LATE CHARGE
02-07-05 02-05 161 ESCROW ADVANCE
  33.07    0.00    0.00  33.07
02-04-05 02-05 312 COUNTY TAX DISBURSEMENT
  1,310.32-   0.00    0.00 1,310.32-
                  33.07- NEW PRINCIPAL/ESCROW BALANCES
01-27-05 01-05 172 PAYMENT
    0.00   103.96  934.07  284.23
       131,764.31     1,277.25  NEW PRINCIPAL/ESCROW BALANCES

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER       Ocwen.Sacc.000034

AMC MORTGAGE SERVICES, INC.
505 CITY PARKWAY WEST, STE 100
ORANGE, CA 92868
(714) 634-2474


P8741-45C     CUSTOMER ACCOUNT ACTIVITY STATEMENT     DATE
11/14/06
REQ BY CS/LITON19                           PAGE 01


MONETTE E SACCAMENO
3324 CALWAGNER ST
FRANKLIN PARK     IL 60131



*********************************************************************
*******
---------------------- CURRENT ACCOUNT INFORMATION -------------------------
        DATE   TOTAL   PRINCIPAL  LOAN    CURRENT
      PAYMENT  PAYMENT  & INTEREST INTEREST   PRINCIPAL
ESCROW
LOAN NUMBER  DUE   AMOUNT  PAYMENT  RATE   BALANCE
BALANCE
 0033319047  11-01-06  1633.98   0.00 12.00000   0.00
*********************************************************************
*******

        ACTIVITY FOR PERIOD 01-01-05 - 11-14-06
PROCESS  DUE   TRANSACTION      TRANSACTION      EFFECTIVE
DATE
DATE   DATE  CODE      DESCRIPTION     OF TRANSACTION
-----------------------------------------------------------------------
  TRANSACTION  PRIN PD/     ESCROW PD/ ------------OTHER------------
   AMOUNT   BALANCE  INTEREST BALANCE  AMOUNT
CODE/DESCRIPTION
-----------------------------------------------------------------------
11-14-06 11-06 156 SERVICING RELEASE
     0.00 130,020.49   0.00  674.07-
         0.00       0.00 NEW PRINCIPAL/ESCROW BALANCES
10-31-06 10-06 172 PAYMENT
    1,715.97  65.71 1,300.86  267.41  81.99 1 LATE CHARGE
         130,020.49       674.07 NEW PRINCIPAL/ESCROW BALANCES

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER          Ocwen.Sacc.000035

| Investor Loan Number | Previous Servicer Loan Num |
|---|---|
| 33319047 | 33319047 |

30094072

*SACCAMENO*
E
MONETTE

CAL096

PRISVC

10-16-06  10-06  152  LATE CHARGE ASSESSMENT
    0.00    0.00    0.00    0.00    81.99-1 LATE CHARGE
09-30-06  09-06  172  PAYMENT
    1,715.97    65.06    1,301.51    267.41    81.99 1 LATE CHARGE
        130,086.20        406.66  NEW PRINCIPAL/ESCROW BALANCES
09-18-06  09-06  152  LATE CHARGE ASSESSMENT
    0.00    0.00    0.00    0.00    81.99-1 LATE CHARGE
08-30-06  09-06  493  ARM INTEREST RATE ADJUSTMENT
    NEW INTEREST RATE: 0.12000    NEW PRIN & INT PAYMENT:    1,366.57
08-30-06  08-06  168  ESCROW ADVANCE RECOVERY
    0.00    0.00    0.00    128.16-  128.16  ESCROW ADVANCE
08-30-06  08-06  172  PAYMENT
    1,627.16    75.47    1,207.31    267.41    76.97 1 LATE CHARGE
        130,151.26        139.25  NEW PRINCIPAL/ESCROW BALANCES
08-16-06  08-06  152  LATE CHARGE ASSESSMENT
    0.00    0.00    0.00    0.00    76.97-1 LATE CHARGE
08-08-06  08-06  161  ESCROW ADVANCE
    128.16    0.00    0.00    128.16
08-08-06  07-06  312  COUNTY TAX DISBURSEMENT
    1,426.83-    0.00    0.00  1,426.83-
            128.16-  NEW PRINCIPAL/ESCROW BALANCES

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER        Ocwen.Sacc.000037

AMC MORTGAGE SERVICES, INC.
505 CITY PARKWAY WEST, STE 100
ORANGE, CA 92868
(714) 634-2474

P8741-45C    CUSTOMER ACCOUNT ACTIVITY STATEMENT      DATE
11/14/06
REQ BY CS/LITON19                              PAGE 02

MONETTE E SACCAMENO
LOAN NUMBER: 0033319047

        ACTIVITY FOR PERIOD 01-01-05 - 11-14-06
PROCESS  DUE  TRANSACTION       TRANSACTION        EFFECTIVE
DATE
DATE  DATE  CODE        DESCRIPTION      OF TRANSACTION
--------------------------------------------------------------------------
  TRANSACTION  PRIN PD/      ESCROW PD/ ------------OTHER------------
   AMOUNT   BALANCE   INTEREST  BALANCE   AMOUNT
CODE/DESCRIPTION
--------------------------------------------------------------------------
07-19-06 07-06 172 PAYMENT
     0.00    74.78  1,208.00  267.41
     130,226.73         1,298.67  NEW PRINCIPAL/ESCROW BALANCES
07-19-06 06-06 172 PAYMENT
   3,254.32  74.09  1,208.69  267.41   153.94 1 LATE CHARGE
     130,301.51         1,031.26  NEW PRINCIPAL/ESCROW BALANCES
07-17-06 06-06 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00  76.97-1 LATE CHARGE
07-06-06 08-06 351 HAZARD INSURANCE DISBURSEMENT
   520.00-   0.00    0.00   520.00-
               763.85  NEW PRINCIPAL/ESCROW BALANCES
06-16-06 06-06 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00  76.97-1 LATE CHARGE
05-30-06 05-06 172 PAYMENT                    05-29-06
   1,627.16  73.41  1,209.37  267.41   76.97 1 LATE CHARGE
     130,375.60         1,283.85  NEW PRINCIPAL/ESCROW BALANCES
05-16-06 05-06 152 LATE CHARGE ASSESSMENT
     0.00    0.00    0.00    0.00  76.97-1 LATE CHARGE
04-11-06 04-06 172 PAYMENT
     0.00    72.73  1,210.05  267.41
     130,449.01         1,016.44  NEW PRINCIPAL/ESCROW BALANCES
04-11-06 03-06 172 PAYMENT
   3,177.35  72.07  1,210.71  267.41   76.97 1 LATE CHARGE

```
            130,521.74        . 749.03  NEW PRINCIPAL/ESCROW BALANCES
03-16-06 03-06 152 LATE CHARGE ASSESSMENT
     0.00      0.00     0.00    0.00   76.97-1 LATE CHARGE
02-17-06 03-06 493 ARM INTEREST RATE ADJUSTMENT
     NEW INTEREST RATE: 0.11125      NEW PRIN & INT PAYMENT:   1,282.78
02-17-06 02-06 172 PAYMENT                        02-16-06
   1,455.68    85.66  1,102.61  267.41
            130,593.81        481.62  NEW PRINCIPAL/ESCROW BALANCES
02-17-06 02-06 132 LATE CHARGE ADJUSTMENT (NON CASH)
     0.00      0.00     0.00    0.00   71.30 1 LATE CHARGE
02-16-06 02-06 152 LATE CHARGE ASSESSMENT
     0.00      0.00     0.00    0.00   71.30-1 LATE CHARGE
02-01-06 02-06 312 COUNTY TAX DISBURSEMENT
   1,299.39-    0.00     0.00  1,299.39-
                          214.21  NEW PRINCIPAL/ESCROW BALANCES
```

AMC MORTGAGE SERVICES, INC.
505 CITY PARKWAY WEST, STE 100
ORANGE, CA 92868
(714) 634-2474


P8741-45C        CUSTOMER ACCOUNT ACTIVITY STATEMENT        DATE
11/14/06
REQ BY CS/LITON19                                PAGE 03

MONETTE E SACCAMENO
LOAN NUMBER: 0033319047


        ACTIVITY FOR PERIOD 01-01-05 - 11-14-06
PROCESS  DUE   TRANSACTION       TRANSACTION        EFFECTIVE
DATE
DATE   DATE  CODE        DESCRIPTION ·      OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN PD/       ESCROW PD/ -------------OTHER-------------
   AMOUNT   BALANCE  INTEREST BALANCE  AMOUNT
CODE/DESCRIPTION
-------------------------------------------------------------------------------
01-26-06 01-06 172 PAYMENT
    1,526.98   84.95 1,103.32  267.41   71.30 1 LATE CHARGE
        130,679.47       1,513.60  NEW PRINCIPAL/ESCROW BALANCES
01-17-06 01-06 152 LATE CHARGE ASSESSMENT
    0.00     0.00    0.00    0.00   71.30-1 LATE CHARGE
12-28-05 12-05 172 PAYMENT
    0.00    84.23 1,104.04  267.41
        130,764.42       1,246.19  NEW PRINCIPAL/ESCROW BALANCES
12-28-05 11-05 172 PAYMENT
    3,070.78   83.53 1,104.74  284.23   142.60 1 LATE CHARGE
        130,848.65       978.78  NEW PRINCIPAL/ESCROW BALANCES
12-16-05 11-05 152 LATE CHARGE ASSESSMENT
    0.00     0.00    0.00    0.00   71.30-1 LATE CHARGE
11-16-05 11-05 152 LATE CHARGE ASSESSMENT
    0.00     0.00    0.00    0.00   71.30-1 LATE CHARGE
10-21-05 10-05 172 PAYMENT
    0.00    82.83 1,105.44  284.23
        130,932.18       694.55  NEW PRINCIPAL/ESCROW BALANCES
10-21-05 09-05 172 PAYMENT
    3,087.60   82.14 1,106.13  284.23   142.60 1 LATE CHARGE
        131,015.01       410.32  NEW PRINCIPAL/ESCROW BALANCES
10-17-05 09-05 152 LATE CHARGE ASSESSMENT
    0.00     0.00    0.00    0.00   71.30-1 LATE CHARGE

```
10-07-05 07-05 312 COUNTY TAX DISBURSEMENT
    1,288.45-    0.00    0.00 1,288.45-
                         126.09  NEW PRINCIPAL/ESCROW BALANCES
09-16-05 09-05 152 LATE CHARGE ASSESSMENT
    0.00    0.00    0.00    0.00   71.30-1 LATE CHARGE
08-22-05 09-05 493 ARM INTEREST RATE ADJUSTMENT
    NEW INTEREST RATE: 0.10125    NEW PRIN & INT PAYMENT:    1,188.27
08-22-05 08-05 172 PAYMENT                          08-20-05
    1,457.47   95.55  1,011.28   284.23   66.41 1 LATE CHARGE
         131,097.15         1,414.54  NEW PRINCIPAL/ESCROW BALANCES
08-16-05 08-05 152 LATE CHARGE ASSESSMENT
    0.00    0.00    0.00    0.00   66.41-1 LATE CHARGE
07-20-05 07-05 172 PAYMENT
    0.00   94.82  1,012.01   284.23
         131,192.70         1,130.31  NEW PRINCIPAL/ESCROW BALANCES
```

AMC MORTGAGE SERVICES, INC.
505 CITY PARKWAY WEST, STE 100
ORANGE, CA 92868
(714) 634-2474

P8741-45C      CUSTOMER ACCOUNT ACTIVITY STATEMENT      DATE
11/14/06
REQ BY CS/LITON19                          PAGE 04

MONETTE E SACCAMENO
LOAN NUMBER: 0033319047

ACTIVITY FOR PERIOD 01-01-05 - 11-14-06
PROCESS  DUE  TRANSACTION    TRANSACTION        EFFECTIVE
DATE
DATE   DATE  CODE        DESCRIPTION      OF TRANSACTION
-------------------------------------------------------------------------------
   TRANSACTION  PRIN PD/      ESCROW PD/ -------------OTHER-------------
   AMOUNT    BALANCE  INTEREST BALANCE  AMOUNT
CODE/DESCRIPTION
-------------------------------------------------------------------------------
07-20-05 06-05 172 PAYMENT
   2,914.94   94.10 1,012.73  284.23  132.82 1 LATE CHARGE
        131,287.52        846.08  NEW PRINCIPAL/ESCROW BALANCES
07-18-05 06-05 152 LATE CHARGE ASSESSMENT
   0.00    0.00    0.00   0.00  66.41-1 LATE CHARGE
07-14-05 08-05 351 HAZARD INSURANCE DISBURSEMENT
   542.00-   0.00   0.00  542.00-
                   561.85  NEW PRINCIPAL/ESCROW BALANCES
06-16-05 06-05 152 LATE CHARGE ASSESSMENT
   0.00    0.00    0.00   0.00  66.41-1 LATE CHARGE
05-24-05 05-05 172 PAYMENT
   1,457.47   93.38 1,013.45  284.23   66.41 1 LATE CHARGE
        131,381.62     1,103.85  NEW PRINCIPAL/ESCROW BALANCES
05-16-05 05-05 152 LATE CHARGE ASSESSMENT
   0.00    0.00    0.00   0.00  66.41-1 LATE CHARGE
04-18-05 04-05 172 PAYMENT                     04-15-05
   1,391.06   92.66 1,014.17  284.23
        131,475.00        819.62  NEW PRINCIPAL/ESCROW BALANCES
03-15-05 03-05 172 PAYMENT
   1,391.06   91.95 1,014.88  284.23
        131,567.66        535.39  NEW PRINCIPAL/ESCROW BALANCES
02-18-05 03-05 493 ARM INTEREST RATE ADJUSTMENT
   NEW INTEREST RATE: 0.09250    NEW PRIN & INT PAYMENT:   1,106.83

```
02-18-05  02-05  168  ESCROW ADVANCE RECOVERY
      0.00    0.00    0.00   33.07-   33.07  ESCROW ADVANCE
02-18-05  02-05  172  PAYMENT                        02-17-05
   1,384.54  104.70  933.33  284.23   62.28 1 LATE CHARGE
         131,659.61          251.16  NEW PRINCIPAL/ESCROW BALANCES
02-16-05  02-05  152  LATE CHARGE ASSESSMENT
      0.00    0.00    0.00    0.00   62.28-1 LATE CHARGE
02-07-05  02-05  161  ESCROW ADVANCE
     33.07    0.00    0.00   33.07
02-04-05  02-05  312  COUNTY TAX DISBURSEMENT
   1,310.32-   0.00    0.00 1,310.32-
                     33.07-  NEW PRINCIPAL/ESCROW BALANCES
01-27-05  01-05  172  PAYMENT
      0.00  103.96  934.07  284.23
         131,764.31        1,277.25  NEW PRINCIPAL/ESCROW BALANCES
```

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER          Ocwen.Sacc.000043

AMC MORTGAGE SERVICES, INC.
505 CITY PARKWAY WEST, STE 100
ORANGE, CA 92868
(714) 634-2474


P8741-45C        CUSTOMER ACCOUNT ACTIVITY STATEMENT        DATE
11/14/06
REQ BY CS/LITON19                                PAGE 05

MONETTE E SACCAMENO
LOAN NUMBER: 0033319047


        ACTIVITY FOR PERIOD 01-01-05 - 11-14-06
PROCESS  DUE  TRANSACTION        TRANSACTION        EFFECTIVE
DATE
DATE    DATE  CODE        DESCRIPTION        OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN PD/        ESCROW PD/ ------------OTHER------------
  AMOUNT    BALANCE  INTEREST  BALANCE  AMOUNT
CODE/DESCRIPTION
-------------------------------------------------------------------------------
01-27-05 12-04 172 PAYMENT
  2,769.08   103.23   934.80   284.23   124.56 1 LATE CHARGE
       131,868.27        993.02   NEW PRINCIPAL/ESCROW BALANCES
01-18-05 12-04 152 LATE CHARGE ASSESSMENT
   0.00     0.00    0.00    0.00   62.28-1 LATE CHARGE

# EXHIBIT "3"

# Litton Payment History



Monette Saccameno

Calwagner St
Franklin Park, IL 60131

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2006-11-17 | 26 | 14 | Non-cash fee credit adjustment | LATE CHARGES | 10/01/2006 | 11/01/06 | 130020.49 | .00 | .00 | .00 | .00 | .00 | -81.99 | Current Fee | LATE CHARGES | | .00 |
| 30094072 | 2006-11-17 | 14 | 13 | FEE ASSESSMENT | LATE CHARGES | 10/01/2006 | 11/01/06 | 130020.49 | .00 | .00 | .00 | .00 | .00 | 81.99 | | LATE CHARGES | | .00 |
| 30094072 | 2006-11-17 | 25 | 12 | Non-cash credit adjustment | Escrow | 10/01/2006 | 11/01/06 | 130020.49 | 674.07 | .00 | .00 | 674.07 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2006-11-17 | 81 | 11 | Principal Bal. at Transfer | | 10/01/2006 | 11/01/06 | 130020.49 | 130020.49 | 130020.49 | .00 | .00 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2006-12-16 | 26 | 16 | Non-cash fee credit adjustment | LATE CHARGES | 10/01/2006 | 11/01/06 | 130020.49 | .00 | .00 | .00 | .00 | .00 | -81.99 | Current Fee | LATE CHARGES | | .00 |
| 30094072 | 2006-12-16 | 14 | 15 | FEE ASSESSMENT | LATE CHARGES | 10/01/2006 | 11/01/06 | 130020.49 | .00 | .00 | .00 | .00 | .00 | 81.99 | | LATE CHARGES | | .00 |
| 30094072 | 2007-01-16 | 14 | 17 | FEE ASSESSMENT | LATE CHARGES | 10/01/2006 | 11/01/06 | 130020.49 | .00 | .00 | .00 | .00 | .00 | 81.99 | | LATE CHARGES | | .00 |
| 30094072 | 2007-02-02 00:00:00 | 19 | 18 | Recovery of ES Adv from Borrower | COUNTY TAX | 10/01/2006 | 11/01/06 | 130020.49 | .00 | .00 | .00 | 689.04 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2007-02-02 | 60 | 19 | Escrow Disbursement | COUNTY TAX | 10/01/2006 | 11/01/06 | 130020.49 | .00 | .00 | .00 | 1363.11 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2007-02-16 | 14 | 20 | FEE ASSESSMENT | LATE CHARGES | 10/01/2006 | 11/01/06 | 130020.49 | .00 | .00 | .00 | .00 | .00 | 81.99 | | LATE CHARGES | | .00 |
| 30094072 | 2007-03-16 | 14 | 21 | FEE ASSESSMENT | LATE CHARGES | 10/01/2006 | 11/01/06 | 130020.49 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-03-19 | 14 | 22 | Fee Payment | LATE CHARGES | 10/01/2006 | 11/01/06 | 130020.49 | 245.26 | .00 | .00 | .00 | .00 | 81.99 | | LATE CHARGES | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 19 | 28 | Recovery of ES Adv from Borrower | Escrow Recovery | 11/01/2006 | 12/01/06 | 129954.12 | 689.04 | .00 | .00 | -406.29 | .00 | .00 | Check | | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 25 | 35 | Cash Credit Adjustment | Forbearance Suspense | 01/01/2007 | 02/01/07 | 129819.39 | 3.37 | .00 | .00 | .00 | 3.37 | .00 | Check | | | .00 |
| 30094072 | 2007-03-19 | 14 | 24 | Fee Payment | LATE CHARGES | 10/01/2006 | 11/01/06 | 130020.49 | 245.26 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 02 | 25 | Payment-ESC portion used for shortage | Payment | 11/01/2006 | 12/01/06 | 129954.12 | 1649.32 | 66.37 | 1300.20 | 282.75 | .00 | .00 | Check | | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 19 | 26 | Recovery of ES Adv from Borrower | Escrow Recovery | 11/01/2006 | 12/01/06 | 129954.12 | 1649.32 | .00 | .00 | -282.75 | .00 | .00 | Check | | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 15 | 27 | Escrow shortage payment | Escrow shortage payment | 11/01/2006 | 12/01/06 | 129954.12 | 689.04 | .00 | .00 | 689.04 | .00 | .00 | Check | | | .00 |

Thursday, November 29, 2012

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2007-03-19 | 14 | 23 | Fee Payment | LATE CHARGES | 10/01/2006 | 11/01/06 | 130020.49 | 245.26 | .00 | .00 | .00 | .00 | 81.99 | | LATE CHARGES | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 02 | 33 | Payment required equals amount received | Payment | 01/01/2007 | 02/01/07 | 129819.39 | 1633.98 | 67.70 | 1298.87 | 267.41 | .00 | .00 | Check | | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 26 | 34 | Cash debit adjust | Forbearance suspense | 01/01/2007 | 02/01/07 | 129819.39 | 3.37 | .00 | .00 | .00 | -3.37 | .00 | Check | | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 13 | 31 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2006 | 12/01/06 | 129954.12 | 728.67 | .00 | .00 | .00 | 728.67 | .00 | Check | | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 13 | 30 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2006 | 12/01/06 | 129954.12 | 245.88 | .00 | .00 | .00 | 245.88 | .00 | Check | | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 13 | 29 | Repayment of corporate advance | DEFAULT CODE - CA | 11/01/2006 | 12/01/06 | 129954.12 | 1670.50 | .00 | .00 | .00 | 1670.50 | .00 | Check | | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 13 | 36 | Payment to forbearance suspense acct | Forbearance Suspense | 01/01/2007 | 02/01/07 | 129819.39 | 3.37 | .00 | .00 | .00 | 3.37 | .00 | Check | | | .00 |
| 30094072 | 2007-03-19 00:00:00 | 02 | 32 | Payment required equals amount received | Payment | 12/01/2006 | 1/01/07 | 129887.09 | 1633.98 | 67.03 | 1299.54 | 267.41 | .00 | .00 | Check | | | .00 |
| 30094072 | 2007-04-16 | 14 | 39 | FEE ASSESSMENT | LATE CHARGES | 02/01/2007 | 03/01/07 | 129751.01 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-04-16 00:00:00 | 13 | 38 | Payment to forbearance suspense acct | Forbearance Suspense | 02/01/2007 | 03/01/07 | 129751.01 | 1944.84 | .00 | .00 | .00 | 307.75 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-04-16 00:00:00 | 02 | 37 | Payment required equals amount received | Payment | 02/01/2007 | 03/01/07 | 129751.01 | 1944.84 | 68.38 | 1298.19 | 270.52 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-05-16 | 02 | 40 | Payment required equals amount received | Payment | 03/01/2007 | 04/01/07 | 129680.40 | 1944.84 | 70.61 | 1283.99 | 270.52 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-05-16 | 14 | 43 | FEE ASSESSMENT | LATE CHARGES | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-05-16 00:00:00 | 02 | 42 | Payment-01 Defer LC & ESC for pmnt shrt | Payment | 04/01/2007 | 05/01/07 | 129609.10 | 1944.84 | 71.30 | 1283.30 | 250.79 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-05-16 00:00:00 | 26 | 41 | Cash debit adjust | Forbearance suspense | 03/01/2007 | 04/01/07 | 129680.40 | 1944.84 | .00 | .00 | .00 | -1285.67 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-05-30 | 26 | 46 | Non-cash fee credit adjustment | LATE CHARGES | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | .00 | -162.56 | Investor Transfer | LATE CHARGES | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 81 | 66 | Non-cash Investor Transfer - new Inv | Principal | 04/01/2007 | 05/01/07 | 129751.01 | .00 | 129751.01 | .00 | .00 | .00 | .00 | Investor Transfer transactions | | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 02 | 71 | Payment-01 Defer LC & ESC for pmnt shrt | Payment | 04/01/2007 | 05/01/07 | 129609.10 | .00 | 71.30 | 1283.30 | 250.79 | .00 | 54.03 | Investor Transfer transactions | Service fee 1 | | .00 |

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000004

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2007-05-30 00:00:00 | 02 | 70 | Payment required equals amount received | Payment | 04/01/2007 | 04/01/07 | 129680.40 | .00 | 70.61 | 1283.99 | 270.52 | .00 | 54.06 | Investor Transfer transactio | Service fee 1 | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 25 | 69 | Cash Credit Adjustment - Corp Adv Bal | DEFAULT CODE - CA | 04/01/2007 | 03/01/07 | 129751.01 | .00 | .00 | .00 | .00 | 1670.50 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-05-30 | 25 | 68 | Noncash debit adjustment - fee | LATE CHARGES | 04/01/2007 | 03/01/07 | 129751.01 | .00 | .00 | .00 | .00 | .00 | 162.56 | Investor Transfer | LATE CHARGES | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 25 | 67 | Escrow Cash Credit Adjustment | Escrow | 04/01/2007 | 03/01/07 | 129751.01 | .00 | .00 | .00 | 1088.09 | .00 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 26 | 45 | Cash debit adjustment - Corp Adv | DEFAULT CODE - CA | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | -1670.50 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 31 | 47 | Non-Cash Investor Transfer from old inv | Principal | 04/01/2007 | 05/01/07 | .00 | .00 | 129609.10 | .00 | .00 | .00 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 81 | 48 | Non-cash Investor Transfer - new Inv | Principal | 04/01/2007 | 05/01/07 | 129609.10 | .00 | 129609.10 | .00 | .00 | .00 | .00 | Investor Transfer transactions | | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 25 | 49 | Escrow Cash Credit Adjustment | Escrow | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | 1609.40 | .00 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-05-30 | 25 | 50 | Noncash debit adjustment - fee | LATE CHARGES | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | .00 | 162.56 | Investor Transfer | LATE CHARGES | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 25 | 51 | Cash Credit Adjustment - Corp Adv Bal | DEFAULT CODE - CA | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | 1670.50 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-05-30 | 26 | 52 | Cash debit adjustment | Escrow | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | -1609.40 | .00 | .00 | Investor Transfer | | | |
| 30094072 | 2007-05-30 | 26 | 64 | Non-cash fee credit adjustment | LATE CHARGES | 04/01/2007 | 03/01/07 | 129751.01 | .00 | .00 | .00 | .00 | .00 | -162.56 | Investor Transfer | LATE CHARGES | | .00 |
| 30094072 | 2007-05-30 | 26 | 54 | Non-cash fee credit adjustment | LATE CHARGES | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | .00 | -162.56 | Investor Transfer | LATE CHARGES | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 31 | 55 | Non-Cash Investor Transfer from old inv | Principal | 04/01/2007 | 05/01/07 | .00 | .00 | 129609.10 | .00 | .00 | .00 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 81 | 56 | Non-cash Investor Transfer - new Inv | Principal | 04/01/2007 | 05/01/07 | 129609.10 | .00 | 129609.10 | .00 | .00 | .00 | .00 | Investor Transfer transactions | | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 25 | 57 | Escrow Cash Credit Adjustment | Escrow | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | 1609.40 | .00 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-05-30 | 25 | 58 | Noncash debit adjustment - fee | LATE CHARGES | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | .00 | 162.56 | Investor Transfer | LATE CHARGES | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 31 | 65 | Non-Cash Investor Transfer from old inv | Principal | 04/01/2007 | 03/01/07 | .00 | .00 | 129751.01 | .00 | .00 | .00 | .00 | Investor Transfer transactio | | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2007-05-30 00:00:00 | 25 | 59 | Cash Credit Adjustment - Corp Adv Bal | DEFAULT CODE - CA | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | 1670.50 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-05-30 | 26 | 44 | Cash debit adjustment | Escrow | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | -1609.40 | .00 | .00 | Investor Transfer | | | .00 |
| 30094072 | 2007-05-30 | 93 | 60 | RVS - Payment | Payment | 04/01/2007 | 04/01/07 | 129680.40 | .00 | 71.30 | 1283.30 | 250.79 | .00 | .00 | Investor Transfer | | | .00 |
| 30094072 | 2007-05-30 | 93 | 61 | RVS - Payment | Payment | 04/01/2007 | 03/01/07 | 129751.01 | .00 | 70.61 | 1283.99 | 270.52 | .00 | .00 | Investor Transfer | | | .00 |
| 30094072 | 2007-05-30 | 26 | 62 | Cash debit adjustment | Escrow | 04/01/2007 | 03/01/07 | 129751.01 | .00 | .00 | .00 | -1088.09 | .00 | .00 | Investor Transfer | | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 26 | 63 | Cash debit adjustment - Corp Adv | DEFAULT CODE - CA | 04/01/2007 | 03/01/07 | 129751.01 | .00 | .00 | .00 | .00 | -1670.50 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-05-30 00:00:00 | 26 | 53 | Cash debit adjustment - Corp Adv | DEFAULT CODE - CA | 04/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | -1670.50 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-15 00:00:00 | 02 | 72 | Payment required equals amount received | Payment | 05/01/2007 | 06/01/07 | 129537.09 | 1944.84 | 72.01 | 1282.59 | 270.52 | .00 | 81.28 | Lockbox | LATE CHARGES | | .00 |
| 30094072 | 2007-06-15 00:00:00 | 13 | 73 | Payment to forbearance suspense acct | Forbearance Suspense | 05/01/2007 | 06/01/07 | 129537.09 | 1944.84 | .00 | .00 | .00 | 238.44 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-06-16 | 14 | 74 | FEE ASSESSMENT | LATE CHARGES | 05/01/2007 | 06/01/07 | 129537.09 | .00 | .00 | .00 | .00 | .00 | 81.28 | LATE CHARGES | | | .00 |
| 30094072 | 2007-06-27 | 26 | 88 | Cash debit adjustment | Escrow | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | -1609.40 | .00 | .00 | Investor Transfer | | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 02 | 98 | Payment required equals amount received | Payment | 05/01/2007 | 06/01/07 | 129537.09 | .00 | 72.01 | 1282.59 | 270.52 | .00 | 81.28 | Investor Transfer transactio | LATE CHARGES | Service fee 1 | 54.00 |
| 30094072 | 2007-06-27 00:00:00 | 25 | 97 | Cash Credit Adjustment - Corp Adv Bal | DEFAULT CODE - CA | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | 1670.50 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 | 25 | 96 | Noncash debit adjustment - fee | LATE CHARGES | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | .00 | 162.56 | Investor Transfer | LATE CHARGES | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 25 | 95 | Cash Credit Adjustment | Forbearance Suspense | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | 238.44 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 25 | 94 | Escrow Cash Credit Adjustment | Escrow | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | 1609.40 | .00 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 81 | 93 | Non-cash Investor Transfer - new Inv | Principal | 05/01/2007 | 05/01/07 | 129609.10 | .00 | 129609.10 | .00 | .00 | .00 | .00 | Investor Transfer transactions | | | .00 |
| 30094072 | 2007-06-27 | 31 | 92 | Non-Cash Investor Transfer from old inv | Principal | 05/01/2007 | 05/01/07 | .00 | .00 | 129609.10 | .00 | .00 | .00 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 | 26 | 91 | Non-cash fee credit adjustment | LATE CHARGES | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | .00 | -162.56 | Investor Transfer | LATE CHARGES | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000006

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2007-06-27 00:00:00 | 26 | 90 | Cash debit adjustment - Corp Adv | DEFAULT CODE - CA | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | -1670.50 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 26 | 89 | Cash debit adjust | Forbearence suspense | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | -238.44 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 25 | 85 | Cash Credit Adjustment - Corp Adv Bal | DEFAULT CODE - CA | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | 1670.50 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 | 26 | 76 | Cash debit adjustment | Escrow | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | -1609.40 | .00 | .00 | Investor Transfer | | | .00 |
| 30094072 | 2007-06-27 | 93 | 75 | RVS - Payment | Payment | 05/01/2007 | 05/01/07 | 129609.10 | .00 | 72.01 | 1282.59 | 270.52 | .00 | 81.28 | Investor Transfer | LATE CHARGES | | .00 |
| 30094072 | 2007-06-27 | 93 | 87 | RVS - Payment | Payment | 05/01/2007 | 05/01/07 | 129609.10 | .00 | 72.01 | 1282.59 | 270.52 | .00 | 81.28 | Investor Transfer | LATE CHARGES | Service fee 1 | 54.00 |
| 30094072 | 2007-06-27 00:00:00 | 26 | 78 | Cash debit adjustment - Corp Adv | DEFAULT CODE - CA | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | -1670.50 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 26 | 77 | Cash debit adjust | Forbearence suspense | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | -238.44 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 26 | 81 | Non-cash Investor Transfer - new Inv | Principal | 05/01/2007 | 05/01/07 | 129609.10 | .00 | 129609.10 | .00 | .00 | .00 | .00 | Investor Transfer transactions | | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 31 | 80 | Non-Cash Investor Transfer from old inv | Principal | 05/01/2007 | 05/01/07 | .00 | .00 | 129609.10 | .00 | .00 | .00 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 | 26 | 79 | Non-cash fee credit adjustment | LATE CHARGES | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | .00 | -162.56 | Investor Transfer | LATE CHARGES | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 25 | 82 | Escrow Cash Credit Adjustment | Escrow | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | 1609.40 | .00 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 25 | 83 | Cash Credit Adjustment | Forbearance Suspense | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | 238.44 | .00 | Investor Transfer transactio | | | .00 |
| 30094072 | 2007-06-27 | 25 | 84 | Noncash debit adjustment - fee | LATE CHARGES | 05/01/2007 | 05/01/07 | 129609.10 | .00 | .00 | .00 | .00 | .00 | 162.56 | Investor Transfer | LATE CHARGES | | .00 |
| 30094072 | 2007-06-27 00:00:00 | 02 | 86 | Payment required equals amount received | Payment | 05/01/2007 | 05/01/07 | 129537.09 | .00 | 72.01 | 1282.59 | 270.52 | .00 | 81.28 | Investor Transfer transactio | LATE CHARGES | Service fee 1 | 54.00 |
| 30094072 | 2007-07-16 00:00:00 | 13 | 101 | Payment to forbearance suspense acct | Forbearance Suspense | 06/01/2007 | 07/01/07 | 129464.37 | 1944.84 | .00 | .00 | .00 | 476.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-07-16 00:00:00 | 02 | 100 | Payment required equals amount received | Payment | 06/01/2007 | 07/01/07 | 129464.37 | 1944.84 | 72.72 | 1281.88 | 270.52 | .00 | 53.97 | Lockbox | Service fee 1 | LATE CHARGES | 81.28 |
| 30094072 | 2007-07-16 00:00:00 | 26 | 99 | Cash debit adjust | Forbearence suspense | 05/01/2007 | 06/01/07 | 129537.09 | 1944.84 | .00 | .00 | .00 | -238.44 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-07-16 | 14 | 102 | FEE ASSESSMENT | LATE CHARGES | 06/01/2007 | 07/01/07 | 129464.37 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2007-08-15 00:00:00 | 60 | 103 | Escrow Disbursement | HOMEOWNER INSURANCE | 06/01/2007 | 07/01/07 | 129464.37 | .00 | .00 | .00 | 541.00 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2007-08-16 | 14 | 104 | FEE ASSESSMENT | LATE CHARGES | 06/01/2007 | 07/01/07 | 129464.37 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-08-18 00:00:00 | 26 | 105 | Cash debit adjust | Forbearance suspense | 06/01/2007 | 07/01/07 | 129464.37 | 1944.84 | .00 | .00 | .00 | -476.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-08-18 00:00:00 | 02 | 106 | Payment required equals amount received | Payment | 07/01/2007 | 08/01/07 | 129390.93 | 1944.84 | 73.44 | 1281.16 | 270.52 | .00 | 53.94 | Lockbox | Service fee 1 | LATE CHARGES | 81.28 |
| 30094072 | 2007-08-18 00:00:00 | 13 | 107 | Payment to forbearance suspense acct | Forbearance Suspense | 07/01/2007 | 08/01/07 | 129390.93 | 1944.84 | .00 | .00 | .00 | 715.32 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-08-28 | 14 | 112 | Fee Payment | LATE CHARGES | 07/01/2007 | 08/01/07 | 129390.93 | 81.28 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-08-28 00:00:00 | 25 | 113 | Cash Credit Adjustment | Forbearance Suspense | 07/01/2007 | 08/01/07 | 129390.93 | 193.76 | .00 | .00 | .00 | 193.76 | .00 | Speed Pay | | | .00 |
| 30094072 | 2007-08-28 00:00:00 | 26 | 108 | Cash debit adjust | Forbearance suspense | 07/01/2007 | 08/01/07 | 129390.93 | 715.32 | .00 | .00 | .00 | -715.32 | .00 | Speed Pay | | | .00 |
| 30094072 | 2007-08-28 00:00:00 | 13 | 109 | Repayment of corporate advance | DEFAULT CODE - CA | 07/01/2007 | 08/01/07 | 129390.93 | 359.00 | .00 | .00 | .00 | 359.00 | .00 | Speed Pay | | | .00 |
| 30094072 | 2007-08-28 00:00:00 | 26 | 110 | Non-cash debit adjustment - Corp Adv | DEFAULT CODE - CA | 07/01/2007 | 08/01/07 | 129390.93 | 359.00 | .00 | .00 | .00 | -359.00 | .00 | Speed Pay | | | .00 |
| 30094072 | 2007-08-28 | 14 | 111 | Fee Payment | LATE CHARGES | 07/01/2007 | 08/01/07 | 129390.93 | 81.28 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-09-16 | 14 | 114 | FEE ASSESSMENT | LATE CHARGES | 08/01/2007 | 09/01/07 | 129390.93 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-09-17 00:00:00 | 02 | 116 | Payment required equals amount received | Payment | 08/01/2007 | 09/01/07 | 129316.76 | 1944.84 | 74.17 | 1280.43 | 270.52 | .00 | 53.91 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2007-09-17 00:00:00 | 13 | 117 | Payment to forbearance suspense acct | Forbearance Suspense | 08/01/2007 | 09/01/07 | 129316.76 | 1944.84 | .00 | .00 | .00 | 513.48 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-09-17 00:00:00 | 26 | 115 | Cash debit adjust | Forbearance suspense | 07/01/2007 | 08/01/07 | 129390.93 | 1944.84 | .00 | .00 | .00 | -193.76 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-09-27 00:00:00 | 13 | 121 | Payment to forbearance suspense acct | Forbearance Suspense | 08/01/2007 | 09/01/07 | 129316.76 | 596.68 | .00 | .00 | .00 | 596.68 | .00 | Check | | | .00 |
| 30094072 | 2007-09-27 00:00:00 | 26 | 118 | Cash debit adjustment - Corp Adv | DEFAULT CODE - CA | 08/01/2007 | 09/01/07 | 129316.76 | 109.00 | .00 | .00 | .00 | -109.00 | .00 | Check | | | .00 |
| 30094072 | 2007-09-27 00:00:00 | 25 | 119 | Cash debit adjustment | Deferred Late Charge | 08/01/2007 | 09/01/07 | 129316.76 | 487.68 | .00 | .00 | .00 | .00 | 487.68 | | LATE CHARGES | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000008

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2007-09-27 | 26 | 120 | Non-cash fee credit adjustment | LATE CHARGES | 08/01/2007 | 09/01/07 | 129316.76 | 487.68 | .00 | .00 | .00 | .00 | -487.68 | | LATE CHARGES | | .00 |
| 30094072 | 2007-10-16 | 14 | 125 | FEE ASSESSMENT | LATE CHARGES | 09/01/2007 | 10/01/07 | 129241.86 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-10-16 00:00:00 | 13 | 124 | Payment to forbearance suspense acct | Forbearance Suspense | 09/01/2007 | 10/01/07 | 129241.86 | 1944.84 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-10-16 00:00:00 | 26 | 122 | Cash debit adjust | Forbearance suspense | 08/01/2007 | 09/01/07 | 129316.76 | 1944.84 | .00 | .00 | .00 | -1110.16 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-10-16 00:00:00 | 02 | 123 | Payment-TC 01 used to defer current LC | Payment | 09/01/2007 | 10/01/07 | 129241.86 | 1944.84 | 74.90 | 1279.70 | 270.52 | .00 | 53.88 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2007-11-13 | 60 | 126 | Escrow Disbursement | COUNTY TAX | 09/01/2007 | 10/01/07 | 129241.86 | .00 | .00 | .00 | 1779.24 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2007-11-16 | 14 | 127 | FEE ASSESSMENT | LATE CHARGES | 09/01/2007 | 10/01/07 | 129241.86 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-11-19 00:00:00 | 14 | 132 | Fee Payment | BORR AUTH ELECT FEE | 10/01/2007 | 11/01/07 | 129166.22 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2007-11-19 00:00:00 | 13 | 130 | Payment to forbearance suspense acct | Forbearance Suspense | 10/01/2007 | 11/01/07 | 129166.22 | 1625.12 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-11-19 00:00:00 | 02 | 129 | Payment-TC 01 used to defer current LC | Payment | 10/01/2007 | 11/01/07 | 129166.22 | 1625.12 | 75.64 | 1278.96 | 270.52 | .00 | 53.85 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2007-11-19 00:00:00 | 26 | 128 | Cash debit adjust | Forbearance suspense | 09/01/2007 | 10/01/07 | 129241.86 | 1625.12 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-11-19 00:00:00 | 14 | 131 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 10/01/2007 | 11/01/07 | 129166.22 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2007-12-16 | 14 | 133 | FEE ASSESSMENT | LATE CHARGES | 10/01/2007 | 11/01/07 | 129166.22 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2007-12-17 00:00:00 | 13 | 136 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2007 | 12/01/07 | 129089.83 | 1625.12 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2007-12-17 00:00:00 | 02 | 135 | Payment-TC 01 used to defer current LC | Payment | 11/01/2007 | 12/01/07 | 129089.83 | 1625.12 | 76.39 | 1278.21 | 270.52 | .00 | 53.82 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2007-12-17 | 26 | 134 | Cash debit adjust | Forbearance suspense | 10/01/2007 | 11/01/07 | 129166.22 | 1625.12 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-01-16 00:00:00 | 26 | 137 | Cash debit adjust | Forbearance suspense | 11/01/2007 | 12/01/07 | 129089.83 | 1625.12 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-01-16 00:00:00 | 02 | 138 | Payment-TC 01 used to defer current LC | Payment | 12/01/2007 | 01/01/08 | 129012.68 | 1625.12 | 77.15 | 1277.45 | 270.52 | .00 | 53.79 | Lockbox | Service fee 1 | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000009

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2008-01-16 00:00:00 | 13 | 139 | Payment to forbearance suspense acct | Forbearance Suspense | 12/01/2007 | 01/01/08 | 129012.68 | 1625.12 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-01-16 | 14 | 140 | FEE ASSESSMENT | LATE CHARGES | 12/01/2007 | 01/01/08 | 129012.68 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2008-02-11 | 60 | 142 | Escrow Disbursement | COUNTY TAX | 12/01/2007 | 01/01/08 | 129012.68 | .00 | .00 | .00 | 1571.18 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2008-02-11 00:00:00 | 19 | 141 | Recovery of ES Adv from Borrower | COUNTY TAX | 12/01/2007 | 01/01/08 | 129012.68 | .00 | .00 | .00 | 117.86 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2008-02-15 00:00:00 | 14 | 148 | Fee Payment | BORR AUTH ELECT FEE | 01/01/2008 | 02/01/08 | 128934.77 | 9.99 | .00 | .00 | .00 | 9.99 | | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-02-15 00:00:00 | 26 | 143 | Cash debit adjust | Forbearance suspense | 12/01/2007 | 01/01/08 | 129012.68 | 1625.12 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-02-15 00:00:00 | 02 | 144 | Payment-TC 01 used to defer current LC | Payment | 01/01/2008 | 02/01/08 | 128934.77 | 1625.12 | 77.91 | 1276.69 | 270.52 | .00 | 53.76 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2008-02-15 00:00:00 | 13 | 145 | Payment to forbearance suspense acct | Forbearance Suspense | 01/01/2008 | 02/01/08 | 128934.77 | 1625.12 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-02-15 00:00:00 | 19 | 146 | Recovery of ES Adv from Borrower | Escrow Recovery | 01/01/2008 | 02/01/08 | 128934.77 | 1625.12 | .00 | .00 | -117.86 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-02-15 00:00:00 | 14 | 147 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 01/01/2008 | 02/01/08 | 128934.77 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-02-19 | 14 | 149 | FEE ASSESSMENT | LATE CHARGES | 01/01/2008 | 02/01/08 | 128934.77 | .00 | .00 | .00 | .00 | .00 | 81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2008-03-17 00:00:00 | 02 | 151 | Payment-TC 01 used to defer current LC | Payment | 02/01/2008 | 03/01/08 | 128856.09 | 1625.12 | 78.68 | 1275.92 | 270.52 | .00 | 53.72 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2008-03-17 00:00:00 | 13 | 152 | Payment to forbearance suspense acct | Forbearance Suspense | 02/01/2008 | 03/01/08 | 128856.09 | 1625.12 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-03-17 00:00:00 | 14 | 153 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 02/01/2008 | 03/01/08 | 128856.09 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-03-17 00:00:00 | 14 | 154 | Fee Payment | BORR AUTH ELECT FEE | 02/01/2008 | 03/01/08 | 128856.09 | 9.99 | .00 | .00 | .00 | 9.99 | | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-03-17 | 14 | 155 | FEE ASSESSMENT | LATE CHARGES | 02/01/2008 | 03/01/08 | 128856.09 | .00 | .00 | .00 | .00 | .00 | 78.47 | | LATE CHARGES | | .00 |
| 30094072 | 2008-03-17 00:00:00 | 26 | 150 | Cash debit adjust | Forbearance suspense | 01/01/2008 | 02/01/08 | 128934.77 | 1625.12 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000010

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2008-04-16 00:00:00 | 02 | 157 | Payment-TC 01 used to defer current LC | Payment | 03/01/2008 | 04/01/08 | 128769.69 | 1578.37 | 86.40 | 1221.45 | 270.52 | .00 | 53.69 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2008-04-16 | 14 | 161 | FEE ASSESSMENT | LATE CHARGES | 03/01/2008 | 04/01/08 | 128769.69 | .00 | .00 | .00 | .00 | .00 | 78.47 | | LATE CHARGES | | .00 |
| 30094072 | 2008-04-16 00:00:00 | 14 | 160 | Fee Payment | BORR AUTH ELECT FEE | 03/01/2008 | 04/01/08 | 128769.69 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-04-16 00:00:00 | 26 | 156 | Cash debit adjust | Forbearance suspense | 02/01/2008 | 03/01/08 | 128856.09 | 1578.37 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-04-16 00:00:00 | 14 | 159 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 03/01/2008 | 04/01/08 | 128769.69 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-04-16 00:00:00 | 13 | 158 | Payment to forbearance suspense acct | Forbearance Suspense | 03/01/2008 | 04/01/08 | 128769.69 | 1578.37 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-05-16 00:00:00 | 14 | 165 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 04/01/2008 | 05/01/08 | 128682.47 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-05-16 00:00:00 | 13 | 164 | Payment to forbearance suspense acct | Forbearance Suspense | 04/01/2008 | 05/01/08 | 128682.47 | 1578.37 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-05-16 | 14 | 167 | FEE ASSESSMENT | LATE CHARGES | 04/01/2008 | 05/01/08 | 128682.47 | .00 | .00 | .00 | .00 | .00 | 78.47 | | LATE CHARGES | | .00 |
| 30094072 | 2008-05-16 00:00:00 | 14 | 166 | Fee Payment | BORR AUTH ELECT FEE | 04/01/2008 | 05/01/08 | 128682.47 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | | BORR AUTH ELECT FEE | .00 |
| 30094072 | 2008-05-16 00:00:00 | 02 | 163 | Payment-TC 01 used to defer current LC | Payment | 04/01/2008 | 05/01/08 | 128682.47 | 1578.37 | 87.22 | 1220.63 | 270.52 | .00 | 53.65 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2008-05-16 00:00:00 | 26 | 162 | Cash debit adjust | Forbearance suspense | 03/01/2008 | 04/01/08 | 128769.69 | 1578.37 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-06-16 | 14 | 173 | FEE ASSESSMENT | LATE CHARGES | 05/01/2008 | 06/01/08 | 128594.42 | .00 | .00 | .00 | .00 | .00 | 78.47 | | LATE CHARGES | | .00 |
| 30094072 | 2008-06-16 00:00:00 | 26 | 168 | Cash debit adjust | Forbearance suspense | 04/01/2008 | 05/01/08 | 128682.47 | 1578.37 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-06-16 00:00:00 | 02 | 169 | Payment-TC 01 used to defer current LC | Payment | 05/01/2008 | 06/01/08 | 128594.42 | 1578.37 | 88.05 | 1219.80 | 270.52 | .00 | 53.62 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2008-06-16 00:00:00 | 14 | 171 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 05/01/2008 | 06/01/08 | 128594.42 | .00 | .00 | .00 | .00 | .00 | 9.99 | | | BORR AUTH ELECT FEE | .00 |
| 30094072 | 2008-06-16 00:00:00 | 13 | 170 | Payment to forbearance suspense acct | Forbearance Suspense | 05/01/2008 | 06/01/08 | 128594.42 | 1578.37 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000011

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2008-06-16 00:00:00 | 14 | 172 | Fee Payment | BORR AUTH ELECT FEE | 05/01/2008 | 06/01/08 | 128594.42 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-07-16 | 14 | 174 | FEE ASSESSMENT | LATE CHARGES | 05/01/2008 | 06/01/08 | 128594.42 | .00 | .00 | .00 | .00 | .00 | 78.47 | | LATE CHARGES | | .00 |
| 30094072 | 2008-07-25 00:00:00 | 60 | 175 | Escrow Disbursement | HOMEOWNER INSURANCE | 05/01/2008 | 06/01/08 | 128594.42 | .00 | .00 | .00 | 578.00 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2008-07-28 00:00:00 | 02 | 179 | Payment-TC 01 used to defer current LC | Payment | 06/01/2008 | 07/01/08 | 128505.54 | 1668.55 | 88.88 | 1218.97 | 360.70 | .00 | 53.58 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2008-07-28 00:00:00 | 14 | 177 | Fee Payment | BORR AUTH ELECT FEE | 05/01/2008 | 06/01/08 | 128594.42 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-07-28 00:00:00 | 13 | 180 | Payment to forbearance suspense acct | Forbearance Suspense | 06/01/2008 | 07/01/08 | 128505.54 | 1668.55 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-07-28 00:00:00 | 14 | 176 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 05/01/2008 | 06/01/08 | 128594.42 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-07-28 00:00:00 | 26 | 178 | Cash debit adjust | Forbearance suspense | 05/01/2008 | 06/01/08 | 128594.42 | 1668.55 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-08-16 | 14 | 181 | FEE ASSESSMENT | LATE CHARGES | 05/01/2008 | 07/01/08 | 128505.54 | .00 | .00 | .00 | .00 | .00 | 78.47 | | LATE CHARGES | | .00 |
| 30094072 | 2008-08-25 00:00:00 | 02 | 183 | Payment-TC 01 used to defer current LC | Payment | 07/01/2008 | 08/01/08 | 128415.82 | 1668.55 | 89.72 | 1218.13 | 360.70 | .00 | 53.54 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2008-08-25 00:00:00 | 26 | 182 | Cash debit adjust | Forbearance suspense | 07/01/2008 | 07/01/08 | 128505.54 | 1668.55 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-08-25 00:00:00 | 14 | 186 | Fee Payment | BORR AUTH ELECT FEE | 07/01/2008 | 08/01/08 | 128415.82 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-08-25 00:00:00 | 14 | 185 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 07/01/2008 | 08/01/08 | 128415.82 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| 30094072 | 2008-08-25 00:00:00 | 13 | 184 | Payment to forbearance suspense acct | Forbearance Suspense | 07/01/2008 | 08/01/08 | 128415.82 | 1668.55 | .00 | .00 | .00 | 1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-09-16 | 14 | 187 | FEE ASSESSMENT | LATE CHARGES | 07/01/2008 | 08/01/08 | 128415.82 | .00 | .00 | .00 | .00 | .00 | 73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2008-09-22 00:00:00 | 13 | 190 | Payment to forbearance suspense acct | Forbearance Suspense | 08/01/2008 | 09/01/08 | 128325.25 | 1578.37 | .00 | .00 | .00 | 1339.70 | .00 | Lockbox | | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000012

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2008-09-22 00:00:00 | 02 | 189 | Payment-TC 01 used to defer current LC | Payment | 08/01/2008 | 09/01/08 | 128325.25 | 1578.37 | 90.57 | 1217.28 | 360.70 | .00 | 53.51 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2008-09-22 00:00:00 | 26 | 188 | Cash debit adjust | Forbearence suspense | 07/01/2008 | 08/01/08 | 128415.82 | 1578.37 | .00 | .00 | .00 | -1429.88 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-10-08 | 60 | 191 | Escrow Disbursement | COUNTY TAX | 08/01/2008 | 09/01/08 | 128325.25 | .00 | .00 | .00 | 1570.82 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2008-10-16 | 14 | 192 | FEE ASSESSMENT | LATE CHARGES | 08/01/2008 | 09/01/08 | 128325.25 | .00 | .00 | .00 | .00 | .00 | 73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2008-10-20 00:00:00 | 13 | 195 | Payment to forbearance suspense acct | Forbearence Suspense | 09/01/2008 | 10/01/08 | 128217.87 | 1578.37 | .00 | .00 | .00 | 1340.51 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-10-20 00:00:00 | 26 | 193 | Cash debit adjust | Forbearence suspense | 08/01/2008 | 09/01/08 | 128325.25 | 1578.37 | .00 | .00 | .00 | -1339.70 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-10-20 00:00:00 | 02 | 194 | Payment-TC 01 used to defer current LC | Payment | 09/01/2008 | 10/01/08 | 128217.87 | 1578.37 | 107.38 | 1109.48 | 360.70 | .00 | 53.47 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2008-11-16 | 14 | 196 | FEE ASSESSMENT | LATE CHARGES | 09/01/2008 | 10/01/08 | 128217.87 | .00 | .00 | .00 | .00 | .00 | 73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2008-11-24 00:00:00 | 13 | 199 | Payment to forbearance suspense acct | Forbearence Suspense | 10/01/2008 | 11/01/08 | 128109.56 | 1577.56 | .00 | .00 | .00 | 1340.51 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-11-24 00:00:00 | 02 | 198 | Payment-TC 01 used to defer current LC | Payment | 10/01/2008 | 11/01/08 | 128109.56 | 1577.56 | 108.31 | 1108.55 | 360.70 | .00 | 53.42 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2008-11-24 00:00:00 | 26 | 197 | Cash debit adjust | Forbearence suspense | 09/01/2008 | 10/01/08 | 128217.87 | 1577.56 | .00 | .00 | .00 | -1340.51 | .00 | Lockbox | | | .00 |
| 30094072 | 2008-12-16 | 14 | 200 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2009-01-16 | 14 | 201 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2009-02-04 | 60 | 203 | Escrow Disbursement | COUNTY TAX | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | 1571.00 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2009-02-04 00:00:00 | 19 | 202 | Recovery of ES Adv from Borrower | COUNTY TAX | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | 681.58 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2009-02-16 | 14 | 204 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2009-03-16 | 14 | 205 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2009-04-16 | 14 | 206 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2009-05-16 | 14 | 207 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2009-06-16 | 14 | 208 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2009-07-16 | 14 | 209 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 67.75 | | LATE CHARGES | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000013

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2009-08-16 | 14 | 210 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2009-08-20 00:00:00 | 60 | 212 | Escrow Disbursement | HOMEOWNER INSURANCE | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | 608.00 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2009-08-20 00:00:00 | 19 | 211 | Recovery of ES Adv from Borrower | HOMEOWNER INSURANCE | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | 608.00 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2009-09-16 | 14 | 213 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2009-10-16 | 14 | 214 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2009-11-04 00:00:00 | 19 | 215 | Recovery of ES Adv from Borrower | COUNTY TAX | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | 2340.15 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2009-11-04 | 60 | 216 | Escrow Disbursement | COUNTY TAX | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | 2340.15 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2009-11-16 | 14 | 217 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2009-12-16 | 14 | 218 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-01-16 | 14 | 219 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 128109.56 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-01-30 00:00:00 | 19 | 222 | Recovery of ES Adv from Borrower | Escrow Recovery | 11/01/2008 | 12/01/08 | 128000.31 | 1416.27 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-01-30 00:00:00 | 26 | 220 | Cash debit adjust | Forbearance suspense | 10/01/2008 | 11/01/08 | 128109.56 | 1416.27 | .00 | .00 | .00 | -161.29 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-01-30 00:00:00 | 02 | 221 | Payment-TC 01 used to defer current LC | Payment | 11/01/2008 | 12/01/08 | 128000.31 | 1416.27 | 109.25 | 1107.61 | 360.70 | .00 | 53.38 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-02-03 00:00:00 | 19 | 223 | Recovery of ES Adv from Borrower | COUNTY TAX | 11/01/2008 | 12/01/08 | 128000.31 | .00 | .00 | .00 | 2151.13 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2010-02-03 | 60 | 224 | Escrow Disbursement | COUNTY TAX | 11/01/2008 | 12/01/08 | 128000.31 | .00 | .00 | .00 | 2151.13 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2010-02-16 | 14 | 225 | FEE ASSESSMENT | LATE CHARGES | 11/01/2008 | 12/01/08 | 128000.31 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-02-22 00:00:00 | 26 | 226 | Cash debit adjust | Forbearance suspense | 11/01/2008 | 12/01/08 | 128000.31 | 1416.27 | .00 | .00 | .00 | -161.29 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-02-22 00:00:00 | 02 | 227 | Payment-TC 01 used to defer current LC | Payment | 12/01/2008 | 01/01/09 | 127890.12 | 1416.27 | 110.19 | 1106.67 | 360.70 | .00 | 53.33 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-02-22 00:00:00 | 19 | 228 | Recovery of ES Adv from Borrower | Escrow Recovery | 12/01/2008 | 01/01/09 | 127890.12 | 1416.27 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-03-16 | 14 | 229 | FEE ASSESSMENT | LATE CHARGES | 12/01/2008 | 01/01/09 | 127890.12 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000014

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2010-03-18 00:00:00 | 26 | 230 | Cash debit adjust | Forbearance suspense | 12/01/2008 | 01/01/09 | 127890.12 | 1416.27 | .00 | .00 | .00 | -161.29 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-03-18 00:00:00 | 02 | 231 | Payment-TC 01 used to defer current LC | Payment | 01/01/2009 | 02/01/09 | 127778.98 | 1416.27 | 111.14 | 1105.72 | 360.70 | .00 | 53.29 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-03-18 00:00:00 | 19 | 232 | Recovery of ES Adv from Borrower | Escrow Recovery | 01/01/2009 | 02/01/09 | 127778.98 | 1416.27 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-03-22 00:00:00 | 13 | 233 | Payment to miscellaneous suspense acct | BANKRUPTCY | 01/01/2009 | 02/01/09 | 127778.98 | 523.75 | .00 | .00 | .00 | 523.75 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-04-16 | 14 | 234 | FEE ASSESSMENT | LATE CHARGES | 01/01/2009 | 02/01/09 | 127778.98 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-04-19 00:00:00 | 13 | 235 | Payment to miscellaneous suspense acct | BANKRUPTCY | 01/01/2009 | 02/01/09 | 127778.98 | 741.31 | .00 | .00 | .00 | 741.31 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-04-26 00:00:00 | 13 | 237 | Payment to forbearance suspense acct | Forbearance Suspense | 02/01/2009 | 03/01/09 | 127666.88 | 1683.23 | .00 | .00 | .00 | 105.67 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-04-26 00:00:00 | 02 | 236 | Payment-TC 01 used to defer current LC | Payment | 02/01/2009 | 03/01/09 | 127666.88 | 1683.23 | 112.10 | 1104.76 | 360.70 | .00 | 53.24 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-04-26 00:00:00 | 19 | 238 | Recovery of ES Adv from Borrower | Escrow Recovery | 02/01/2009 | 03/01/09 | 127666.88 | 1683.23 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-05-16 | 14 | 239 | FEE ASSESSMENT | LATE CHARGES | 02/01/2009 | 03/01/09 | 127666.88 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-05-18 00:00:00 | 02 | 240 | Payment-TC 01 used to defer current LC | Payment | 03/01/2009 | 04/01/09 | 127535.07 | 1683.23 | 131.81 | 997.40 | 360.70 | .00 | 53.19 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-05-18 00:00:00 | 13 | 241 | Payment to forbearance suspense acct | Forbearance Suspense | 03/01/2009 | 04/01/09 | 127535.07 | 1683.23 | .00 | .00 | .00 | 193.32 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-05-18 00:00:00 | 19 | 242 | Recovery of ES Adv from Borrower | Escrow Recovery | 03/01/2009 | 04/01/09 | 127535.07 | 1683.23 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-05-24 00:00:00 | 13 | 243 | Payment to miscellaneous suspense acct | BANKRUPTCY | 03/01/2009 | 04/01/09 | 127535.07 | 741.31 | .00 | .00 | .00 | 741.31 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-06-16 | 14 | 244 | FEE ASSESSMENT | LATE CHARGES | 03/01/2009 | 04/01/09 | 127535.07 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-06-17 00:00:00 | 19 | 247 | Recovery of ES Adv from Borrower | Escrow Recovery | 04/01/2009 | 05/01/09 | 127402.23 | 1489.91 | .00 | .00 | -360.70 | .00 | .00 | Check | | | .00 |
| 30094072 | 2010-06-17 00:00:00 | 26 | 245 | Cash debit adjustment - Misc Suspense | BANKRUPTCY | 03/01/2009 | 04/01/09 | 127535.07 | 1489.91 | .00 | .00 | .00 | -1489.91 | .00 | Check | | | .00 |
| 30094072 | 2010-06-17 00:00:00 | 02 | 246 | Payment-TC 01 used to defer current LC | Payment | 04/01/2009 | 05/01/09 | 127402.23 | 1489.91 | 132.84 | 996.37 | 360.70 | .00 | 53.14 | Check | Service fee 1 | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000015

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2010-06-21 00:00:00 | 13 | 248 | Payment to miscellaneous suspense acct | BANKRUP TCY | 04/01/2009 | 05/01/09 | 127402.23 | 741.31 | .00 | .00 | .00 | 741.31 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-06-25 00:00:00 | 19 | 251 | Recovery of ES Adv from Borrower | Escrow Recovery | 05/01/2009 | 06/01/09 | 127268.35 | 1683.23 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-06-25 00:00:00 | 13 | 250 | Payment to forbearance suspense acct | Forbearance Suspense | 05/01/2009 | 06/01/09 | 127268.35 | 1683.23 | .00 | .00 | .00 | 193.32 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-06-25 00:00:00 | 02 | 249 | Payment-TC 01 used to defer current LC | Payment | 05/01/2009 | 06/01/09 | 127268.35 | 1683.23 | 133.88 | 995.33 | 360.70 | .00 | 53.08 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-07-07 00:00:00 | 19 | 252 | Recovery of ES Adv from Borrower | HOMEOWNER INSURANCE | 05/01/2009 | 06/01/09 | 127268.35 | .00 | .00 | .00 | 651.00 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2010-07-07 00:00:00 | 60 | 253 | Escrow Disbursement | HOMEOWNER INSURANCE | 05/01/2009 | 06/01/09 | 127268.35 | .00 | .00 | .00 | 651.00 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2010-07-16 | 14 | 254 | FEE ASSESSMENT | LATE CHARGES | 05/01/2009 | 06/01/09 | 127268.35 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-07-19 00:00:00 | 19 | 258 | Recovery of ES Adv from Borrower | Escrow Recovery | 07/01/2009 | 08/01/09 | 126997.44 | 1683.23 | .00 | .00 | -721.40 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-07-19 00:00:00 | 13 | 259 | Payment to miscellaneous suspense acct | BANKRUP TCY | 07/01/2009 | 08/01/09 | 126997.44 | 757.94 | .00 | .00 | .00 | 757.94 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-07-19 00:00:00 | 02 | 257 | Payment-TC 01 used to defer current LC | Payment | 07/01/2009 | 08/01/09 | 126997.44 | 1683.23 | 135.98 | 993.23 | 360.70 | .00 | 52.97 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-07-19 00:00:00 | 26 | 256 | Cash debit adjust | Forbearance suspense | 06/01/2009 | 07/01/09 | 127133.42 | 1683.23 | .00 | .00 | .00 | -1296.59 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-07-19 00:00:00 | 02 | 255 | Payment-TC 01 used to defer current LC | Payment | 06/01/2009 | 07/01/09 | 127133.42 | 1683.23 | 134.93 | 994.28 | 360.70 | .00 | 53.03 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-07-27 00:00:00 | 02 | 261 | Payment-TC 01 used to defer current LC | Payment | 08/01/2009 | 09/01/09 | 126860.40 | 1489.91 | 137.04 | 992.17 | 360.70 | .00 | 52.92 | Check | Service fee 1 | | .00 |
| 30094072 | 2010-07-27 00:00:00 | 19 | 262 | Recovery of ES Adv from Borrower | Escrow Recovery | 08/01/2009 | 09/01/09 | 126860.40 | 1489.91 | .00 | .00 | -360.70 | .00 | .00 | Check | | | .00 |
| 30094072 | 2010-07-27 00:00:00 | 26 | 260 | Cash debit adjustment – Misc Suspense | BANKRUP TCY | 07/01/2009 | 08/01/09 | 126997.44 | 1489.91 | .00 | .00 | .00 | -1489.91 | .00 | Check | | | .00 |
| 30094072 | 2010-08-16 | 14 | 263 | FEE ASSESSMENT | LATE CHARGES | 08/01/2009 | 09/01/09 | 126860.40 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-08-19 00:00:00 | 02 | 264 | Payment-TC 01 used to defer current LC | Payment | 09/01/2009 | 10/01/09 | 126703.42 | 1683.23 | 156.98 | 898.59 | 360.70 | .00 | 52.86 | Lockbox | Service fee 1 | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000016

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2010-08-19 00:00:00 | 13 | 265 | Payment to forbearance suspense acct | Forbearance Suspense | 09/01/2009 | 10/01/09 | 126703.42 | 1683.23 | .00 | .00 | .00 | 266.96 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-08-19 00:00:00 | 19 | 266 | Recovery of ES Adv from Borrower | Escrow Recovery | 09/01/2009 | 10/01/09 | 126703.42 | 1683.23 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-08-23 00:00:00 | 13 | 267 | Payment to miscellaneous suspense acct | BANKRUPTCY | 09/01/2009 | 10/01/09 | 126703.42 | 757.94 | .00 | .00 | .00 | 757.94 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-09-16 | 14 | 273 | FEE ASSESSMENT | LATE CHARGES | 10/01/2009 | 11/01/09 | 126545.33 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-09-16 00:00:00 | 13 | 268 | Payment to forbearance suspense acct | Forbearance Suspense | 09/01/2009 | 10/01/09 | 126703.42 | 1683.23 | .00 | .00 | .00 | 1683.23 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-09-16 00:00:00 | 26 | 269 | Cash debit adjust | Forbearance suspense | 09/01/2009 | 10/01/09 | 126703.42 | 1683.23 | .00 | .00 | .00 | -2002.55 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-09-16 00:00:00 | 02 | 270 | Payment-TC 01 used to defer current LC | Payment | 10/01/2009 | 11/01/09 | 126545.33 | 1683.23 | 158.09 | 897.48 | 360.70 | .00 | 52.79 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-09-16 00:00:00 | 19 | 272 | Recovery of ES Adv from Borrower | Escrow Recovery | 10/01/2009 | 11/01/09 | 126545.33 | 1683.23 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-09-16 00:00:00 | 13 | 271 | Payment to forbearance suspense acct | Forbearance Suspense | 10/01/2009 | 11/01/09 | 126545.33 | 1683.23 | .00 | .00 | .00 | 586.28 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-10-16 | 14 | 274 | FEE ASSESSMENT | LATE CHARGES | 10/01/2009 | 11/01/09 | 126545.33 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-10-18 00:00:00 | 13 | 280 | Payment to miscellaneous suspense acct | BANKRUPTCY | 11/01/2009 | 12/01/09 | 126386.12 | 746.86 | .00 | .00 | .00 | 746.86 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-10-18 00:00:00 | 13 | 275 | Payment to forbearance suspense acct | Forbearance Suspense | 10/01/2009 | 11/01/09 | 126545.33 | 1683.23 | .00 | .00 | .00 | 1683.23 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-10-18 00:00:00 | 26 | 276 | Cash debit adjust | Forbearance suspense | 10/01/2009 | 11/01/09 | 126545.33 | 1683.23 | .00 | .00 | .00 | -2269.51 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-10-18 00:00:00 | 02 | 277 | Payment-TC 01 used to defer current LC | Payment | 11/01/2009 | 12/01/09 | 126386.12 | 1683.23 | 159.21 | 896.36 | 360.70 | .00 | 52.73 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-10-18 00:00:00 | 13 | 278 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2009 | 12/01/09 | 126386.12 | 1683.23 | .00 | .00 | .00 | 853.24 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-10-18 00:00:00 | 19 | 279 | Recovery of ES Adv from Borrower | Escrow Recovery | 11/01/2009 | 12/01/09 | 126386.12 | 1683.23 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-10-19 00:00:00 | 19 | 283 | Recovery of ES Adv from Borrower | Escrow Recovery | 12/01/2009 | 01/01/10 | 126225.78 | 1416.27 | .00 | .00 | -360.70 | .00 | .00 | Check | | | .00 |
| 30094072 | 2010-10-19 00:00:00 | 02 | 282 | Payment-TC 01 used to defer current LC | Payment | 12/01/2009 | 01/01/10 | 126225.78 | 1416.27 | 160.34 | 895.23 | 360.70 | .00 | 52.66 | Check | Service fee 1 | | .00 |

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000017

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2010-10-19 00:00:00 | 26 | 281 | Cash debit adjustment - Misc Suspense | BANKRUPTCY | 11/01/2009 | 12/01/09 | 126386.12 | 1416.27 | .00 | .00 | .00 | -1416.27 | .00 | Check | | | .00 |
| 30094072 | 2010-11-16 | 14 | 284 | FEE ASSESSMENT | LATE CHARGES | 12/2009 | 01/01/10 | 126225.78 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-11-17 00:00:00 | 19 | 285 | Recovery of ES Adv from Borrower | COUNTY TAX | 12/2009 | 01/01/10 | 126225.78 | .00 | .00 | .00 | 2583.82 | .00 | .00 | Wire | | | .00 |
| 30094072 | 2010-11-17 | 60 | 286 | Escrow Disbursement | COUNTY TAX | 12/2009 | 01/01/10 | 126225.78 | .00 | .00 | .00 | 2583.82 | .00 | .00 | Wire | | | .00 |
| 30094072 | 2010-11-22 00:00:00 | 13 | 290 | Payment to forbearance suspense acct | Forbearance Suspense | 01/01/2010 | 02/01/10 | 126064.31 | 1683.23 | .00 | .00 | .00 | 1120.20 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-11-22 00:00:00 | 19 | 291 | Recovery of ES Adv from Borrower | Escrow Recovery | 01/01/2010 | 02/01/10 | 126064.31 | 1683.23 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-11-22 00:00:00 | 02 | -289 | Payment-TC 01 used to defer current LC | Payment | 01/01/2010 | 02/01/10 | 126064.31 | 1683.23 | 161.47 | 894.10 | 360.70 | .00 | 52.59 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2010-11-22 00:00:00 | 26 | 288 | Cash debit adjust | Forbearance suspense | 12/01/2009 | 01/01/10 | 126225.78 | 1683.23 | .00 | .00 | .00 | -2536.47 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-11-22 00:00:00 | 13 | 287 | Payment to forbearance suspense acct | Forbearance Suspense | 12/01/2009 | 01/01/10 | 126225.78 | 1683.23 | .00 | .00 | .00 | 1683.23 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-11-22 00:00:00 | 13 | 292 | Payment to miscellaneous suspense acct | BANKRUPTCY | 01/01/2010 | 02/01/10 | 126064.31 | 943.00 | .00 | .00 | .00 | 943.00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-11-23 00:00:00 | 26 | 293 | Cash debit adjustment - Misc Suspense | BANKRUPTCY | 01/01/2010 | 02/01/10 | 126064.31 | 1416.27 | .00 | .00 | .00 | -1416.27 | .00 | Check | | | .00 |
| 30094072 | 2010-11-23 00:00:00 | 02 | 294 | Payment-TC 01 used to defer current LC | Payment | 02/01/2010 | 03/01/10 | 125901.70 | 1416.27 | 162.61 | 892.96 | 360.70 | .00 | 52.53 | Check | Service fee 1 | | .00 |
| 30094072 | 2010-11-23 00:00:00 | 19 | 295 | Recovery of ES Adv from Borrower | Escrow Recovery | 02/01/2010 | 03/01/10 | 125901.70 | 1416.27 | .00 | .00 | -360.70 | .00 | .00 | Check | | | .00 |
| 30094072 | 2010-12-16 | 14 | 296 | FEE ASSESSMENT | LATE CHARGES | 02/01/2010 | 03/01/10 | 125901.70 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2010-12-21 | 26 | 298 | Cash debit adjust | Forbearance suspense | 02/01/2010 | 03/01/10 | 125901.70 | 1683.23 | .00 | .00 | .00 | -2803.43 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-12-21 00:00:00 | 19 | 301 | Recovery of ES Adv from Borrower | Escrow Recovery | 03/01/2010 | 04/01/10 | 125737.93 | 1683.23 | .00 | .00 | -360.70 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-12-21 00:00:00 | 13 | 297 | Payment to forbearance suspense acct | Forbearance Suspense | 02/01/2010 | 03/01/10 | 125901.70 | 1683.23 | .00 | .00 | .00 | 1683.23 | .00 | Lockbox | | | .00 |
| 30094072 | 2010-12-21 00:00:00 | 13 | 300 | Payment to forbearance suspense acct | Forbearance Suspense | 03/01/2010 | 04/01/10 | 125737.93 | 1683.23 | .00 | .00 | .00 | 1387.16 | .00 | Lockbox | | | .00 |

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000018

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2010-12-21 00:00:00 | 02 | 299 | Payment-TC 01 used to defer current LC | Payment | 03/01/2010 | 04/01/10 | 125737.93 | 1683.23 | 163.77 | 891.80 | 360.70 | .00 | 52.46 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2011-01-16 | 14 | 302 | FEE ASSESSMENT | LATE CHARGES | 03/01/2010 | 04/01/10 | 125737.93 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-01-24 00:00:00 | 13 | 303 | Payment to miscellaneous suspense acct | BANKRUPTCY | 03/01/2010 | 04/01/10 | 125737.93 | 746.86 | .00 | .00 | .00 | 746.86 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-02-02 00:00:00 | 13 | 307 | Payment to forbearance suspense acct | Forbearance Suspense | 04/01/2010 | 05/01/10 | 125573.00 | 1683.23 | .00 | .00 | .00 | 1387.16 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-02-02 00:00:00 | 19 | 308 | Recovery of ES Adv from Borrower | Escrow Recovery | 04/01/2010 | 05/01/10 | 125573.00 | 1683.23 | .00 | .00 | -627.66 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-02-02 00:00:00 | 02 | 306 | Payment-TC 01 used to defer current LC | Payment | 04/01/2010 | 05/01/10 | 125573.00 | 1683.23 | 164.93 | 890.64 | 627.66 | .00 | 52.39 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2011-02-02 00:00:00 | 26 | 305 | Cash debit adjust | Forbearance suspense | 03/01/2010 | 04/01/10 | 125737.93 | 1683.23 | .00 | .00 | .00 | -3070.39 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-02-02 00:00:00 | 13 | 304 | Payment to forbearance suspense acct | Forbearance Suspense | 03/01/2010 | 04/01/10 | 125737.93 | 1683.23 | .00 | .00 | .00 | 1683.23 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-02-11 | 60 | 310 | Escrow Disbursement | COUNTY TAX | 04/01/2010 | 05/01/10 | 125573.00 | .00 | .00 | .00 | 2604.22 | .00 | .00 | Wire | | | .00 |
| 30094072 | 2011-02-11 00:00:00 | 19 | 309 | Recovery of ES Adv from Borrower | COUNTY TAX | 04/01/2010 | 05/01/10 | 125573.00 | .00 | .00 | .00 | 2604.22 | .00 | .00 | Wire | | | .00 |
| 30094072 | 2011-02-16 | 14 | 311 | FEE ASSESSMENT | LATE CHARGES | 04/01/2010 | 05/01/10 | 125573.00 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-02-22 00:00:00 | 13 | 312 | Payment to miscellaneous suspense acct | BANKRUPTCY | 04/01/2010 | 05/01/10 | 125573.00 | 746.86 | .00 | .00 | .00 | 746.86 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-02-28 00:00:00 | 26 | 314 | Cash debit adjust | Forbearance suspense | 04/01/2010 | 05/01/10 | 125573.00 | 1683.23 | .00 | .00 | .00 | -3070.39 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-02-28 00:00:00 | 19 | 317 | Recovery of ES Adv from Borrower | Escrow Recovery | 05/01/2010 | 06/01/10 | 125406.91 | 1683.23 | .00 | .00 | -627.66 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-02-28 00:00:00 | 13 | 313 | Payment to forbearance suspense acct | Forbearance Suspense | 04/01/2010 | 05/01/10 | 125573.00 | 1683.23 | .00 | .00 | .00 | 1683.23 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-02-28 00:00:00 | 02 | 315 | Payment-TC 01 used to defer current LC | Payment | 05/01/2010 | 06/01/10 | 125406.91 | 1683.23 | 166.09 | 889.48 | 627.66 | .00 | 52.32 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2011-02-28 00:00:00 | 13 | 316 | Payment to forbearance suspense acct | Forbearance Suspense | 05/01/2010 | 06/01/10 | 125406.91 | 1683.23 | .00 | .00 | .00 | 1387.16 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-03-16 | 14 | 318 | FEE ASSESSMENT | LATE CHARGES | 05/01/2010 | 06/01/10 | 125406.91 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-04-16 | 14 | 319 | FEE ASSESSMENT | LATE CHARGES | 05/01/2010 | 06/01/10 | 125406.91 | .00 | .00 | .00 | .00 | .00 | 63.33 | | LATE CHARGES | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2011-04-18 00:00:00 | 13 | 323 | Payment to forbearance suspense acct | Forbearance Suspense | 06/01/2010 | 07/01/10 | 125239.64 | 1683.23 | .00 | .00 | .00 | 1387.16 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-04-18 00:00:00 | 19 | 324 | Recovery of ES Adv from Borrower | Escrow Recovery | 06/01/2010 | 07/01/10 | 125239.64 | 1683.23 | .00 | .00 | -627.66 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-04-18 00:00:00 | 02 | 322 | Payment-TC 01 used to defer current LC | Payment | 06/01/2010 | 07/01/10 | 125239.64 | 1683.23 | 167.27 | 888.30 | 627.66 | .00 | 52.25 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2011-04-18 00:00:00 | 26 | 321 | Cash debit adjust | Forbearance suspense | 05/01/2010 | 06/01/10 | 125406.91 | 1683.23 | .00 | .00 | .00 | -3070.39 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-04-18 00:00:00 | 13 | 320 | Payment to forbearance suspense acct | Forbearance Suspense | 05/01/2010 | 06/01/10 | 125406.91 | 1683.23 | .00 | .00 | .00 | 1683.23 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-04-18 00:00:00 | 13 | 325 | Payment to miscellaneous suspense acct | BANKRUPTCY | 06/01/2010 | 07/01/10 | 125239.64 | 767.20 | .00 | .00 | .00 | 767.20 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-04-19 00:00:00 | 26 | 326 | Cash debit adjustment – Misc Suspense | BANKRUPTCY | 06/01/2010 | 07/01/10 | 125239.64 | 1683.23 | .00 | .00 | .00 | -1683.23 | .00 | Check | | | .00 |
| 30094072 | 2011-04-19 00:00:00 | 02 | 327 | Payment-TC 01 used to defer current LC | Payment | 07/01/2010 | 08/01/10 | 125071.18 | 1683.23 | 168.46 | 887.11 | 627.66 | .00 | 52.18 | Check | Service fee 1 | | .00 |
| 30094072 | 2011-04-19 00:00:00 | 19 | 328 | Recovery of ES Adv from Borrower | Escrow Recovery | 07/01/2010 | 08/01/10 | 125071.18 | 1683.23 | .00 | .00 | -627.66 | .00 | .00 | Check | | | .00 |
| 30094072 | 2011-05-16 | 14 | 329 | FEE ASSESSMENT | LATE CHARGES | 07/01/2010 | 08/01/10 | 125071.18 | .00 | .00 | .00 | .00 | .00 | 63.33 | | | LATE CHARGES | .00 |
| 30094072 | 2011-05-25 00:00:00 | 26 | 331 | Cash debit adjust | Forbearance suspense | 07/01/2010 | 08/01/10 | 125071.18 | 1683.23 | .00 | .00 | .00 | -3070.39 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-05-25 00:00:00 | 19 | 334 | Recovery of ES Adv from Borrower | Escrow Recovery | 08/01/2010 | 09/01/10 | 124901.53 | 1683.23 | .00 | .00 | -627.66 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-05-25 00:00:00 | 02 | 332 | Payment-TC 01 used to defer current LC | Payment | 08/01/2010 | 09/01/10 | 124901.53 | 1683.23 | 169.65 | 885.92 | 627.66 | .00 | 52.11 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2011-05-25 00:00:00 | 13 | 330 | Payment to forbearance suspense acct | Forbearance Suspense | 07/01/2010 | 08/01/10 | 125071.18 | 1683.23 | .00 | .00 | .00 | 1683.23 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-05-25 00:00:00 | 13 | 333 | Payment to forbearance suspense acct | Forbearance Suspense | 08/01/2010 | 09/01/10 | 124901.53 | 1683.23 | .00 | .00 | .00 | 1387.16 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-06-16 | 14 | 335 | FEE ASSESSMENT | LATE CHARGES | 08/01/2010 | 09/01/10 | 124901.53 | .00 | .00 | .00 | .00 | .00 | 63.33 | | | LATE CHARGES | .00 |
| 30094072 | 2011-06-20 00:00:00 | 13 | 336 | Payment to miscellaneous suspense acct | BANKRUPTCY | 08/01/2010 | 09/01/10 | 124901.53 | 1534.40 | .00 | .00 | .00 | 1534.40 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-06-21 00:00:00 | 26 | 337 | Cash debit adjustment – Misc Suspense | BANKRUPTCY | 08/01/2010 | 09/01/10 | 124901.53 | 1683.23 | .00 | .00 | .00 | -1683.23 | .00 | Check | | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000020

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2011-06-21 00:00:00 | 02 | 338 | Payment-TC 01 used to defer current LC | Payment | 09/01/2010 | 10/01/10 | 124730.68 | 1683.23 | 170.85 | 884.72 | 627.66 | .00 | 52.04 | Check | Service fee 1 | | .00 |
| 30094072 | 2011-06-21 00:00:00 | 19 | 339 | Recovery of ES Adv from Borrower | Escrow Recovery | 09/01/2010 | 10/01/10 | 124730.68 | 1683.23 | .00 | .00 | -627.66 | .00 | .00 | Check | | | .00 |
| 30094072 | 2011-06-30 00:00:00 | 13 | 340 | Payment to forbearance suspense acct | Forbearance Suspense | 09/01/2010 | 10/01/10 | 124730.68 | 1683.23 | .00 | .00 | .00 | 1683.23 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-06-30 00:00:00 | 26 | 341 | Cash debit adjust | Forbearance suspense | 09/01/2010 | 10/01/10 | 124730.68 | 1683.23 | .00 | .00 | .00 | -3070.39 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-06-30 00:00:00 | 02 | 342 | Payment-TC 01 used to defer current LC | Payment | 10/01/2010 | 11/01/10 | 124558.62 | 1683.23 | 172.06 | 883.51 | 627.66 | .00 | 51.97 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2011-06-30 00:00:00 | 13 | 343 | Payment to forbearance suspense acct | Forbearance Suspense | 10/01/2010 | 11/01/10 | 124558.62 | 1683.23 | .00 | .00 | .00 | 1387.16 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-06-30 00:00:00 | 19 | 344 | Recovery of ES Adv from Borrower | Escrow Recovery | 10/01/2010 | 11/01/10 | 124558.62 | 1683.23 | .00 | .00 | -627.66 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-07-12 00:00:00 | 19 | 345 | Recovery of ES Adv from Borrower | HOMEOWNER INSURANCE | 10/01/2010 | 11/01/10 | 124558.62 | .00 | .00 | .00 | 664.00 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2011-07-12 00:00:00 | 60 | 346 | Escrow Disbursement | HOMEOWNER INSURANCE | 10/01/2010 | 11/01/10 | 124558.62 | .00 | .00 | .00 | 664.00 | .00 | .00 | System Check | | | .00 |
| 30094072 | 2011-07-16 | 14 | 347 | FEE ASSESSMENT | LATE CHARGES | 10/01/2010 | 11/01/10 | 124558.62 | .00 | .00 | .00 | .00 | .00 | 63.33 | | | LATE CHARGES | .00 |
| 30094072 | 2011-08-12 00:00:00 | 13 | 348 | Payment to forbearance suspense acct | Forbearance Suspense | 10/01/2010 | 11/01/10 | 124558.62 | 1683.23 | .00 | .00 | .00 | 1683.23 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-08-12 00:00:00 | 26 | 349 | Cash debit adjust | Forbearance suspense | 10/01/2010 | 11/01/10 | 124558.62 | 1683.23 | .00 | .00 | .00 | -3070.39 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-08-12 00:00:00 | 02 | 350 | Payment-TC 01 used to defer current LC | Payment | 11/01/2010 | 12/01/10 | 124385.34 | 1683.23 | 173.28 | 882.29 | 627.66 | .00 | 51.90 | Lockbox | Service fee 1 | | .00 |
| 30094072 | 2011-08-12 00:00:00 | 13 | 351 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2010 | 12/01/10 | 124385.34 | 1683.23 | .00 | .00 | .00 | 1387.16 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-08-12 00:00:00 | 19 | 352 | Recovery of ES Adv from Borrower | Escrow Recovery | 11/01/2010 | 12/01/10 | 124385.34 | 1683.23 | .00 | .00 | -627.66 | .00 | .00 | Lockbox | | | .00 |
| 30094072 | 2011-08-16 | 14 | 353 | FEE ASSESSMENT | LATE CHARGES | 11/01/2010 | 12/01/10 | 124385.34 | .00 | .00 | .00 | .00 | .00 | 63.33 | | | LATE CHARGES | .00 |
| 30094072 | 2011-08-22 00:00:00 | 13 | 354 | Payment to miscellaneous suspense acct | BANKRUPTCY | 11/01/2010 | 12/01/10 | 124385.34 | 1534.40 | .00 | .00 | .00 | 1534.40 | .00 | Lockbox | | | .00 |

Thursday, November 29, 2012

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2011-08-23 00:00:00 | 26 | 355 | Cash debit adjustment - Misc Suspense | BANKRUP TCY | 11/01/2010 | 12/01/10 | 124385.34 | 1055.57 | .00 | .00 | .00 | -1055.57 | .00 | Check | | | .00 |
| 30094072 | 2011-08-23 00:00:00 | 02 | 356 | Payment-01 Defer LC & ESC for pmnt shrt | Payment | 12/01/2010 | 01/01/11 | 124210.83 | 1055.57 | 174.51 | 881.06 | .00 | .00 | 51.83 | Check | Service fee 1 | | .00 |
| 30094072 | 2011-09-01 | 26 | 395 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 394 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 393 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 392 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 391 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 390 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 389 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 396 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 387 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 402 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 386 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 388 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 397 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 398 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 399 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 385 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 401 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 379 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 403 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 404 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 405 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000022

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2011-09-01 | 26 | 406 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 407 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 408 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 409 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 31 | 410 | Cash Service Release | Principal | 12/01/2010 | 01/01/11 | .00 | .00 | 124210.83 | .00 | .00 | .00 | .00 | Service Release | | | .00 |
| 30094072 | 2011-09-01 | 26 | 400 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -63.33 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 370 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -78.47 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 00:00:00 | 26 | 357 | Cash debit adjustment - Misc Suspense | BANKRUPTCY | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | -1048.75 | .00 | Service Release Transactio | | | .00 |
| 30094072 | 2011-09-01 00:00:00 | 26 | 358 | Cash debit adjust | Forbearance suspense | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | -1387.16 | .00 | Service Release Transactio | | | .00 |
| 30094072 | 2011-09-01 00:00:00 | 25 | 359 | Escrow Cash Credit Adjustment | Escrow | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | 1130.72 | .00 | .00 | Service Release Transactio | | | .00 |
| 30094072 | 2011-09-01 00:00:00 | 19 | 360 | Recovery of ES Adv from Borrower | Escrow Recovery | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | -1130.72 | .00 | Service Release Transactio | | | .00 |
| 30094072 | 2011-09-01 00:00:00 | 26 | 361 | Cash debit adjustment - Corp Adv | DEFAULT CODE - CA | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | -1561.50 | .00 | Service Release Transactio | | | .00 |
| 30094072 | 2011-09-01 | 26 | 362 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 363 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 364 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 365 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 366 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 367 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -81.28 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 381 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 369 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -78.47 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 384 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 371 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -78.47 | | LATE CHARGES | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000023

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30094072 | 2011-09-01 | 26 | 372 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -78.47 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 373 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -78.47 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 374 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 375 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 376 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 377 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 378 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -73.01 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 380 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 382 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 383 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -67.75 | | LATE CHARGES | | .00 |
| 30094072 | 2011-09-01 | 26 | 368 | Non-cash fee credit adjustment | LATE CHARGES | 12/01/2010 | 01/01/11 | 124210.83 | .00 | .00 | .00 | .00 | .00 | -78.47 | | LATE CHARGES | | .00 |

Thursday, November 29, 2012

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000024

# EXHIBIT "4"

```
OCWEN                              Detail Transaction History                                      Page
0
MSX-SHSC                                                                                          --Run
Date/Time--
04:55                                                                                          08/30/2016
```

---------------

```
LOAN#: ██████   INVESTOR#: ██████   POOL#: 1      NEXT DUE DT:08/01/2013    INTEREST RATE:  8.50000     PRIN BAL:  118,148.93
BORR1: Monette Saccameno                                                                               ESC BAL:   11,990.51-
BORR2:
PROP:  3324 Calwagner St                          MAIL:  3324 Calwagner St
       Franklin Park IL 60131-2127                       Franklin Park IL 60131-2127
```

---------------

| EFFECTIVE | TIME | RV TRN DESCRIPTION | NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | TOTAL AMTOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | AFTER TRANS. BALANCES | | | APPLIED | | | | |
| 07/17/11 | 23:59:01 | EBS Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07/18/11 | 23:59:01 | NLD Loan Disbursement | NL NewLoan Setup Balances | | 124210.83 | 0 | -124421.42 | -124210.83 | 0 | 0 | 2435.91 | -2646.5 |
| 07/18/11 | 23:59:04 | ESA Escrow Balance Adjustment | NL NewLoan Setup Balances | | 124210.83 | -1130.72 | -1130.72 | 0 | 0 | -1130.72 | 0 | 0 |
| 09/04/11 | 17:07:12 | PAS Altplan Suspense Adjustment | | | 124210.83 | -1130.72 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/21/11 | 23:59:01 | PAR Prepetition Suspense Adjust | | | 124210.83 | -1130.72 | 1534.4 | 0 | 0 | 0 | 1534.4 | 0 |
| 09/28/11 | 19:33:21 | SPR Spread Payment | | | 124210.83 | -503.06 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |
| 09/28/11 | 19:33:24 | R Regular Payment | 02/01/2011 | | 124051.96 | -503.06 | 0 | 158.87 | 896.7 | 0 | 0 | -1055.57 |
| 09/30/11 | 21:03:27 | PAR Prepetition Suspense Adjust | | | 124051.96 | -503.06 | -2583.15 | 0 | 0 | 0 | -2583.15 | 0 |
| 09/30/11 | 21:03:30 | APR Prepetition Payment | | | 124051.96 | 627.66 | 2583.15 | 0 | 0 | 1130.72 | 150 | 1302.43 |
| 10/24/11 | 15:29:45 | APR Prepetition Payment | | | 124051.96 | 627.66 | 664.3 | 0 | 0 | 0 | 0 | 664.3 |
| 10/24/11 | 19:12:05 | SPR Spread Payment | | | 124051.96 | 1255.32 | 1743.23 | 0 | 0 | 627.66 | 0 | 1115.57 |
| 10/24/11 | 19:12:08 | R Regular Payment | 03/01/2011 | | 123875.09 | 1255.32 | 0 | 176.87 | 878.7 | 0 | 0 | -1055.57 |
| 10/27/11 | 09:03:31 | ETD Tax Escrow Disbursement | 31 | | 123875.09 | -753.52 | -2008.84 | 0 | 0 | -2008.84 | 0 | 0 |
| 11/01/11 | 23:59:01 | PRA Principal Balance Adjustment | | | 123864.42 | -753.52 | 10.67 | 10.67 | 0 | 0 | 0 | 0 |
| 11/01/11 | 23:59:04 | INA Year-To-Date Interest Adjustme | | | 123864.42 | -753.52 | -10.67 | 0 | -10.67 | 0 | 0 | 0 |
| 11/10/11 | 21:33:26 | ESA Escrow Balance Adjustment | | | 123864.42 | -758.52 | -5 | 0 | 0 | -5 | 0 | 0 |
| 11/16/11 | 18:29:07 | SPR Spread Payment | | | 123864.42 | -130.86 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |
| 11/16/11 | 18:29:10 | R Regular Payment | 04/01/2011 | | 123686.22 | -130.86 | 0 | 178.2 | 877.37 | 0 | 0 | -1055.57 |
| 12/19/11 | 20:37:28 | SPR Spread Payment | | | 123686.22 | 496.8 | 1623.23 | 0 | 0 | 627.66 | 0 | 995.57 |
| 12/19/11 | 20:37:31 | R Regular Payment | 05/01/2011 | | 123506.76 | 496.8 | 0 | 179.46 | 876.11 | 0 | 0 | -1055.57 |
| 12/22/11 | 16:18:37 | APR Prepetition Payment | | | 123506.76 | 496.8 | 2847 | 0 | 0 | 0 | 1490.75 | 1356.25 |
| 01/19/12 | 21:12:37 | PAP Partial/Suspense Payment | | | 123506.76 | 496.8 | 1623.23 | 0 | 0 | 0 | 0 | 1623.23 |
| 01/25/12 | 13:16:22 | SPR Spread Payment | | | 123506.76 | 1124.46 | 759.2 | 0 | 0 | 627.66 | 0 | 131.54 |
| 01/25/12 | 13:16:25 | R Regular Payment | 06/01/2011 | | 123326.03 | 1124.46 | 0 | 180.73 | 874.84 | 0 | 0 | -1055.57 |
| 02/21/12 | 22:19:27 | SPR Spread Payment | | | 123326.03 | 1752.12 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |
| 02/21/12 | 22:19:30 | R Regular Payment | 07/01/2011 | | 123144.02 | 1752.12 | 0 | 182.01 | 873.56 | 0 | 0 | -1055.57 |
| 02/22/12 | 14:18:27 | MS Misc Susp Payment | | | 123144.02 | 1752.12 | 110 | 0 | 0 | 0 | 110 | 0 |

| Date | Time | Description | Ref | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/12 | 15:39:14 | MSA Miscellaneous Suspense Adjustm | | 123144.02 | 1752.12 | -110 | 0 | 0 | 0 | -110 | 0 |
| 02/22/12 | 15:39:17 | EXP Expense Payment | | 123144.02 | 1752.12 | 110 | 0 | 0 | 0 | 0 | 110 |
| 02/24/12 | 15:00:29 | ETD Tax Escrow Disbursement | 31 | 123144.02 | -785.06 | -2537.18 | 0 | 0 | | -2537.18 | 0 |
| 03/06/12 | 15:25:08 | ESA Escrow Balance Adjustment | | 123144.02 | -790.06 | -5 | 0 | 0 | | -5 | 0 |
| 03/19/12 | 18:25:36 | PAP Partial/Suspense Payment | | 123144.02 | -790.06 | 759.2 | 0 | 0 | | | 759.2 |
| 03/19/12 | 21:54:16 | SPR Spread Payment | | 123144.02 | -162.4 | 1623.23 | 0 | 0 | 627.66 | | 995.57 |
| 03/19/12 | 21:54:19 | R Regular Payment | 08/01/2011 | 122960.72 | -162.4 | 0 | 183.3 | 872.27 | 0 | | -1055.57 |
| 04/17/12 | 21:43:37 | SPR Spread Payment | | 122960.72 | 465.26 | 1683.23 | 0 | 0 | 627.66 | | 1055.57 |
| 04/17/12 | 21:43:40 | R Regular Payment | 09/01/2011 | 122776.12 | 465.26 | 0 | 184.6 | 870.97 | 0 | | -1055.57 |
| 04/24/12 | 22:25:05 | SPR Spread Payment | | 122776.12 | 1092.92 | 759.2 | 0 | 0 | 627.66 | | 131.54 |
| 04/24/12 | 22:25:08 | R Regular Payment | 10/01/2011 | 122590.21 | 1092.92 | 0 | 185.91 | 869.66 | 0 | | -1055.57 |
| 05/17/12 | 20:42:40 | SPR Spread Payment | | 122590.21 | 1720.58 | 1683.23 | 0 | 0 | 627.66 | | 1055.57 |
| 05/17/12 | 20:42:43 | R Regular Payment | 11/01/2011 | 122402.99 | 1720.58 | 0 | 187.22 | 868.35 | 0 | | -1055.57 |
| 05/23/12 | 17:20:49 | SPR Spread Payment | | 122402.99 | 2348.24 | 1518.4 | 0 | 0 | 627.66 | | 890.74 |
| 05/23/12 | 17:20:52 | R Regular Payment | 12/01/2011 | 122214.44 | 2348.24 | 0 | 188.55 | 867.02 | 0 | | -1055.57 |
| 06/18/12 | 21:31:47 | SPR Spread Payment | | 122214.44 | 2975.9 | 1683.23 | 0 | 0 | 627.66 | | 1055.57 |
| 06/18/12 | 21:31:50 | R Regular Payment | 01/01/2012 | 122024.56 | 2975.9 | 0 | 189.88 | 865.69 | 0 | | -1055.57 |
| 06/19/12 | 21:03:17 | PAP Partial/Suspense Payment | | 122024.56 | 2975.9 | 759.2 | 0 | 0 | | | 759.2 |
| 07/18/12 | 22:04:08 | SPR Spread Payment | | 122024.56 | 3603.56 | 1683.23 | 0 | 0 | 627.66 | | 1055.57 |
| 07/18/12 | 22:04:11 | R Regular Payment | 02/01/2012 | 121833.33 | 3603.56 | 0 | 191.23 | 864.34 | 0 | | -1055.57 |
| 07/27/12 | 12:04:02 | ETD Tax Escrow Disbursement | 31 | 121833.33 | 592.76 | -3010.8 | 0 | 0 | | -3010.8 | 0 |
| 08/10/12 | 12:40:50 | EID Insurance Escrow Disb | 50 Hazard Insurance | 121833.33 | -149.24 | -742 | 0 | 0 | | -742 | 0 |
| 08/17/12 | 21:01:14 | SPR Spread Payment | | 121833.33 | 478.42 | 1683.23 | 0 | 0 | 627.66 | | 1055.57 |
| 08/17/12 | 21:01:17 | R Regular Payment | 03/01/2012 | 121640.75 | 478.42 | 0 | 192.58 | 862.99 | 0 | | -1055.57 |
| 08/21/12 | 14:51:01 | SPR Spread Payment | | 121640.75 | 1106.08 | 1668.04 | 0 | 0 | 627.66 | | 1040.38 |
| 08/21/12 | 14:51:04 | R Regular Payment | 04/01/2012 | 121446.74 | 1106.08 | 0 | 194.01 | 861.62 | 0 | | -1055.63 |
| 09/18/12 | 19:47:59 | SPR Spread Payment | | 121446.74 | 1733.74 | 1683.23 | 0 | 0 | 627.66 | | 1055.57 |
| 09/18/12 | 19:48:02 | R Regular Payment | 05/01/2012 | 121251.36 | 1733.74 | 0 | 195.38 | 860.25 | 0 | | -1055.63 |
| 10/06/12 | 07:03:05 | LCW Late Charge Waive | | 121251.36 | 1733.74 | 190.02 | 0 | 0 | | | 190.02 |
| 10/17/12 | 21:19:36 | SPR Spread Payment | | 121251.36 | 2361.4 | 1668.28 | 0 | 0 | 627.66 | | 1040.62 |
| 10/17/12 | 21:19:39 | R Regular Payment | 06/01/2012 | 121054.59 | 2361.4 | 0 | 196.77 | 858.86 | 0 | | -1055.63 |
| 11/28/12 | 11:10:33 | RET Payment Returned | 06/01/2012 | 121054.59 | 2361.4 | 1683.23 | 0 | 0 | | | 1683.23 |
| 12/20/12 | 23:59:01 | SPR Spread Payment | | 121054.59 | 2989.06 | 1684.99 | 0 | 0 | 627.66 | | 1057.33 |
| 12/20/12 | 23:59:04 | R Regular Payment | 07/01/2012 | 120856.43 | 2989.06 | 0 | 198.16 | 857.47 | 0 | | -1055.63 |
| 12/20/12 | 23:59:07 | SPR Spread Payment | | 120856.43 | 3616.72 | 1683.29 | 0 | 0 | 627.66 | | 1055.63 |
| 12/20/12 | 23:59:10 | R Regular Payment | 08/01/2012 | 120656.87 | 3616.72 | 0 | 199.56 | 856.07 | 0 | | -1055.63 |
| 01/16/13 | 23:59:01 | SPR Spread Payment | | 120656.87 | 4244.38 | 1800 | 0 | 0 | 627.66 | | 1172.34 |
| 01/16/13 | 23:59:04 | R Regular Payment | 09/01/2012 | 120455.89 | 4244.38 | 0 | 200.98 | 854.65 | 0 | | -1055.63 |

Ocwen.Sacc.002456

| Date | Time | Fl | Code | Description | Applied | Post Date | Bal | C2 | C3 | C4 | C5 | C6 | C7 | C8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/19/13 | 09:03:51 |  | ETD | Tax Escrow Disbursement | 31 |  | 120455.89 | 1192.99 | -3051.39 | 0 | 0 | -3051.39 | 0 | 0 |
| 02/21/13 | 23:59:01 | ** | SPR | Spread Payment |  | 02/25/13 | 120455.89 | 1820.65 | 1800 | 0 | 0 | 627.66 | 0 | 1172.34 |
| 02/21/13 | 23:59:04 | ** | R | Regular Payment | 10/01/2012 | 02/25/13 | 120253.49 | 1820.65 | 0 | 202.4 | 853.23 | 0 |  | -1055.63 |
| 02/21/13 | 23:59:07 |  | MS | Misc Susp Payment |  |  | 120455.89 | 1192.99 | 1800 | 0 | 0 | 0 | 1800 |  |
| 02/25/13 | 14:00:39 | RV | R | Regular Payment | 09/01/2012 |  | 120455.89 | 1820.65 | 0 | -202.4 | -853.23 | 0 |  | 1055.63 |
| 02/25/13 | 14:00:42 | RV | SPR | Spread Payment |  |  | 120455.89 | 1192.99 | -1800 | 0 | 0 | -627.66 | 0 | -1172.34 |
| 02/25/13 | 14:03:32 |  | SMD | Suspense Miscellaneous Disburs MI |  |  | 120455.89 | 1192.99 | -1800 | 0 | 0 | 0 | -1800 | 0 |
| 03/18/13 | 23:59:01 |  | SPR | Spread Payment |  |  | 120455.89 | 1820.65 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 03/18/13 | 23:59:04 |  | R | Regular Payment | 10/01/2012 |  | 120253.49 | 1820.65 | 0 | 202.4 | 853.23 | 0 |  | -1055.63 |
| 03/18/13 | 23:59:07 |  | SPR | Spread Payment |  |  | 120253.49 | 2448.31 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 03/18/13 | 23:59:10 |  | R | Regular Payment | 11/01/2012 |  | 120049.66 | 2448.31 | 0 | 203.83 | 851.8 | 0 |  | -1055.63 |
| 03/18/13 | 23:59:13 |  | SPR | Spread Payment |  |  | 120049.66 | 3075.97 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 03/18/13 | 23:59:16 |  | R | Regular Payment | 12/01/2012 |  | 119844.38 | 3075.97 | 0 | 205.28 | 850.35 | 0 |  | -1055.63 |
| 03/28/13 | 20:41:14 |  | ESA | Escrow Balance Adjustment |  |  | 119844.38 | 3069.97 | -6 | 0 | 0 | -6 | 0 | 0 |
| 04/15/13 | 23:59:01 | ** | PAP | Partial/Suspense Payment |  | 05/29/13 | 119844.38 | 3069.97 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 04/15/13 | 23:59:04 |  | PAP | Partial/Suspense Payment |  |  | 119844.38 | 3069.97 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 05/20/13 | 19:49:10 | ** | SPR | Spread Payment |  | 05/29/13 | 119844.38 | 3697.63 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 05/20/13 | 23:59:01 |  | PAP | Partial/Suspense Payment |  |  | 119844.38 | 3069.97 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 05/29/13 | 16:58:59 | RV | SPR | Spread Payment |  |  | 119844.38 | 3069.97 | -1683.29 | 0 | 0 | -627.66 | 0 | -1055.63 |
| 05/29/13 | 16:59:05 | RV | PAP | Partial/Suspense Payment |  |  | 119844.38 | 3069.97 | -1683.29 | 0 | 0 | 0 | 0 | -1683.29 |
| 06/18/13 | 19:31:05 |  | SPR | Spread Payment |  |  | 119844.38 | 3697.63 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 07/02/13 | 16:36:34 |  | PAS | Altplan Suspense Adjustment |  |  | 119844.38 | 3697.63 | 0 | 0 | 0 | 0 | -3027.91 | 3027.91 |
| 07/22/13 | 19:47:42 |  | RMS | Regular Multiple/Spread Paymen | 01/01/2013 |  | 119637.65 | 4325.29 | -5049.87 | 206.73 | 848.9 | 627.66 | 0 | -6733.16 |
| 07/22/13 | 19:47:45 |  | RMS | Regular Multiple/Spread Paymen | 02/01/2013 |  | 119429.45 | 4952.95 | 1683.29 | 208.2 | 847.43 | 627.66 | 0 | 0 |
| 07/22/13 | 19:47:48 |  | RMS | Regular Multiple/Spread Paymen | 03/01/2013 |  | 119219.78 | 5580.61 | 1683.29 | 209.67 | 845.96 | 627.66 | 0 |  |
| 07/22/13 | 19:47:51 |  | RMS | Regular Multiple/Spread Paymen | 04/01/2013 |  | 119008.62 | 6208.27 | 1683.29 | 211.16 | 844.47 | 627.66 | 0 | 0 |
| 07/22/13 | 19:47:54 |  | RMS | Regular Multiple/Spread Paymen | 05/01/2013 |  | 118795.97 | 6835.93 | 1683.29 | 212.65 | 842.98 | 627.66 | 0 | 0 |
| 07/24/13 | 09:29:16 |  | ETD | Tax Escrow Disbursement | 31 |  | 118795.97 | 4326.55 | -2509.38 | 0 | 0 | -2509.38 | 0 | 0 |
| 07/26/13 | 20:20:32 | ** | PAA | Suspense Balance Adjustment |  | 08/02/13 | 118795.97 | 4326.55 | -818.16 | 0 | 0 | 0 | 0 | -818.16 |
| 07/26/13 | 20:20:35 | ** | PRA | Principal Balance Adjustment |  | 08/02/13 | 117977.81 | 4326.55 | 818.16 | 818.16 | 0 | 0 | 0 | 0 |
| 08/02/13 | 15:13:06 | RV | PRA | Principal Balance Adjustment |  |  | 118795.97 | 4326.55 | -818.16 | -818.16 | 0 | 0 | 0 | 0 |
| 08/02/13 | 15:13:09 | RV | PAA | Suspense Balance Adjustment |  |  | 118795.97 | 4326.55 | 818.16 | 0 | 0 | 0 | 0 | 818.16 |
| 08/02/13 | 15:14:01 |  | PAA | Suspense Balance Adjustment |  |  | 118795.97 | 4326.55 | -818.16 | 0 | 0 | 0 | 0 | -818.16 |
| 08/02/13 | 15:14:04 |  | EXP | Expense Payment |  |  | 118795.97 | 4326.55 | 818.16 | 0 | 0 | 0 | 0 | 818.16 |
| 08/06/13 | 15:51:13 |  | MS | Misc Susp Payment |  |  | 118795.97 | 4326.55 | 120.5 | 0 | 0 | 0 | 120.5 |  |
| 08/06/13 | 15:51:55 | ** | MS | Misc Susp Payment |  | 08/20/13 | 118795.97 | 4326.55 | 1552.71 | 0 | 0 | 0 | 1552.71 |  |
| 08/06/13 | 15:52:16 | ** | MSA | Miscellaneous Suspense Adjustm |  | 08/20/13 | 118795.97 | 4326.55 | -1673.21 | 0 | 0 | 0 | -1673.21 | 0 |
| 08/06/13 | 15:52:19 | ** | EXP | Expense Payment |  | 08/20/13 | 118795.97 | 4326.55 | 1552.71 | 0 | 0 | 0 |  | 1552.71 |

Ocwen.Sacc.002457

| Date | Time | Type | Code | Description | Eff. Date | Post Date | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Amt 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/13 | 15:52:22 | ** | EXP | Expense Payment | | 08/20/13 | 118795.97 | 4326.55 | 110 | 0 | 0 | 0 | 0 | 110 |
| 08/06/13 | 15:52:25 | ** | EXP | Expense Payment | | 08/20/13 | 118795.97 | 4326.55 | 10.5 | 0 | 0 | 0 | 0 | 10.5 |
| 08/06/13 | 23:59:01 | | MS | Misc Susp Payment | | | 118795.97 | 4326.55 | 1552.71 | 0 | 0 | 0 | 1552.71 | 0 |
| 08/14/13 | 01:16:35 | ** | FEW | Fee Waive | | 08/20/13 | 118795.97 | 4326.55 | 5 | 0 | 0 | 0 | 0 | 5 |
| 08/14/13 | 23:59:01 | | FEW | Fee Waive | | | 118795.97 | 4326.55 | 5 | 0 | 0 | 0 | 0 | 5 |
| 08/19/13 | 21:52:50 | ** | PAP | Partial/Suspense Payment | | 08/20/13 | 118795.97 | 4326.55 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 08/19/13 | 22:56:33 | ** | R | Regular Payment | 06/01/2013 | 08/20/13 | 118581.81 | 4954.21 | 0 | 214.16 | 841.47 | 627.66 | 0 | -1683.29 |
| 08/19/13 | 23:59:01 | | R | Regular Payment | 06/01/2013 | | 118581.81 | 4954.21 | 1683.29 | 214.16 | 841.47 | 627.66 | 0 | 0 |
| 08/20/13 | 13:05:35 | RV | R | Regular Payment | 05/01/2013 | | 118581.81 | 4954.21 | 0 | -214.16 | -841.47 | -627.66 | 0 | 1683.29 |
| 08/20/13 | 13:08:38 | RV | PAP | Partial/Suspense Payment | | | 118581.81 | 4954.21 | -1683.29 | 0 | 0 | 0 | 0 | -1683.29 |
| 08/20/13 | 13:08:48 | RV | FEW | Fee Waive | | | 118581.81 | 4954.21 | -5 | 0 | 0 | 0 | 0 | -5 |
| 08/20/13 | 13:09:17 | RV | EXP | Expense Payment | | | 118581.81 | 4954.21 | -10.5 | 0 | 0 | 0 | 0 | -10.5 |
| 08/20/13 | 13:09:20 | RV | EXP | Expense Payment | | | 118581.81 | 4954.21 | -110 | 0 | 0 | 0 | 0 | -110 |
| 08/20/13 | 13:09:23 | RV | EXP | Expense Payment | | | 118581.81 | 4954.21 | -1552.71 | 0 | 0 | 0 | 0 | -1552.71 |
| 08/20/13 | 13:09:26 | RV | MSA | Miscellaneous Suspense Adjustm | | | 118581.81 | 4954.21 | 1673.21 | 0 | 0 | 0 | 1673.21 | 0 |
| 08/20/13 | 13:09:29 | RV | MS | Misc Susp Payment | | | 118581.81 | 4954.21 | -1552.71 | 0 | 0 | 0 | -1552.71 | 0 |
| 08/20/13 | 13:12:48 | | MSA | Miscellaneous Suspense Adjustm | | | 118581.81 | 4954.21 | -1673.21 | 0 | 0 | 0 | -1673.21 | 1552.71 |
| 08/20/13 | 13:12:51 | | EXP | Expense Payment | | | 118581.81 | 4954.21 | 1552.71 | 0 | 0 | 0 | 0 | 110 |
| 08/20/13 | 13:12:54 | | EXP | Expense Payment | | | 118581.81 | 4954.21 | 110 | 0 | 0 | 0 | 0 | 10.5 |
| 08/20/13 | 13:12:57 | | EXP | Expense Payment | | | 118581.81 | 4954.21 | 10.5 | 0 | 0 | 0 | 0 | |
| 08/20/13 | 22:01:49 | | ESA | Escrow Balance Adjustment | | | 118581.81 | 4948.21 | -6 | 0 | 0 | 0 | -6 | 0 |
| 08/23/13 | 09:45:04 | | EID | Insurance Escrow Disb | 50 Hazard Insurance | | 118581.81 | 4180.21 | -768 | 0 | 0 | 0 | -768 | 0 |
| 10/09/13 | 12:33:59 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | 4180.21 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 11/01/13 | 12:51:19 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | 4180.21 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 12/02/13 | 12:39:52 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | 4180.21 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 01/06/14 | 12:03:10 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | 4180.21 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 01/28/14 | 11:06:38 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | 4180.21 | 1683.29 | 0 | 0 | 0 | 0 | |
| 02/24/14 | 09:40:43 | | ETD | Tax Escrow Disbursement | 31 | | 118581.81 | 1121.79 | -3058.42 | 0 | 0 | 0 | -3058.42 | |
| 03/04/14 | 17:30:13 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | 1121.79 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 03/13/14 | 23:59:01 | | ESA | Escrow Balance Adjustment | | | 118581.81 | 1115.79 | -6 | 0 | 0 | 0 | -6 | 0 |
| 04/02/14 | 12:41:33 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | 1115.79 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 04/29/14 | 14:15:58 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | 1115.79 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 05/29/14 | 13:19:20 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | 1115.79 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 06/26/14 | 09:26:03 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | 1115.79 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 07/28/14 | 13:44:08 | | ETD | Tax Escrow Disbursement | 31 | | 118581.81 | -565.17 | -1680.96 | 0 | 0 | 0 | -1680.96 | |
| 07/29/14 | 14:54:17 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | -565.17 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 08/11/14 | 17:51:33 | | EID | Insurance Escrow Disb | 50 Hazard Insurance | | 118581.81 | -1353.17 | -788 | 0 | 0 | 0 | -788 | 0 |
| 08/28/14 | 10:16:54 | | RET | Payment Returned | 06/01/2013 | | 118581.81 | -1353.17 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |

CONFIDENTIAL

| Date | Time | Code | Description | Ref | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/14 | 14:37:40 | RET | Payment Returned | 06/01/2013 | 118581.81 | -1353.17 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 11/07/14 | 15:29:53 | RET | Payment Returned | 06/01/2013 | 118581.81 | -1353.17 | 1690 | 0 | 0 | 0 | 0 | 1690 |
| 12/12/14 | 13:59:06 | RET | Payment Returned | 06/01/2013 | 118581.81 | -1353.17 | 1684 | 0 | 0 | 0 | 0 | 1684 |
| 01/02/15 | 18:20:23 | RET | Payment Returned | 06/01/2013 | 118581.81 | -1353.17 | 1690 | 0 | 0 | 0 | 0 | 1690 |
| 01/29/15 | 23:59:01 | EXW | Expense Waive | | 118581.81 | -1353.17 | 100 | 0 | 0 | 0 | 0 | 100 |
| 02/05/15 | 18:23:27 | RET | Payment Returned | 06/01/2013 | 118581.81 | -1353.17 | 1680 | 0 | 0 | 0 | 0 | 1680 |
| 02/26/15 | 11:55:16 | ETD | Tax Escrow Disbursement | 31 | 118581.81 | -3959.83 | -2606.66 | 0 | 0 | -2606.66 | 0 | 0 |
| 03/23/15 | 23:59:01 | AFB | Forbearance Payment | | 118581.81 | -3959.83 | 1683.29 | 0 | 0 | 0 | 1683.29 | 1683.29 |
| 03/23/15 | 23:59:04 | PAS | Altplan Suspense Adjustment | | 118581.81 | -3959.83 | 0 | 0 | 0 | 0 | -1683.29 | 1683.29 |
| 03/23/15 | 23:59:07 | SPR | Spread Payment | | 118581.81 | -3332.17 | 0 | 0 | 0 | 627.66 | 0 | -627.66 |
| 03/23/15 | 23:59:10 | R | Regular Payment | 07/01/2013 | 118366.13 | -3332.17 | 0 | 215.68 | 839.95 | 0 | 0 | -1055.63 |
| 04/17/15 | 23:59:01 | AFB | Forbearance Payment | | 118366.13 | -3332.17 | 1683.29 | 0 | 0 | 0 | 1683.29 | 0 |
| 04/17/15 | 23:59:04 | PAS | Altplan Suspense Adjustment | | 118366.13 | -3332.17 | 0 | 0 | 0 | 0 | -1683.29 | 1683.29 |
| 04/17/15 | 23:59:07 | SPR | Spread Payment | | 118366.13 | -2704.51 | 0 | 0 | 0 | 627.66 | 0 | -627.66 |
| 04/17/15 | 23:59:10 | R | Regular Payment | 08/01/2013 | 118148.93 | -2704.51 | 0 | 217.2 | 838.43 | 0 | 0 | -1055.63 |
| 04/24/15 | 20:19:49 | ESA | Escrow Balance Adjustment | | 118148.93 | -2710.51 | -6 | 0 | 0 | -6 | 0 | 0 |
| 07/14/15 | 06:28:10 | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | 118148.93 | -2710.51 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07/24/15 | 11:54:52 | ETD | Tax Escrow Disbursement | 31 | 118148.93 | -5240.24 | -2529.73 | 0 | 0 | -2529.73 | 0 | 0 |
| 07/27/15 | 13:40:19 | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | 118148.93 | -5240.24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07/27/15 | 21:00:30 | EXW | Expense Waive | | 118148.93 | -5240.24 | 7 | 0 | 0 | 0 | 0 | 7 |
| 07/31/15 | 11:18:21 | ETD | Tax Escrow Disbursement | 31 | 118148.93 | -7769.97 | -2529.73 | 0 | 0 | -2529.73 | 0 | 0 |
| 08/03/15 | 10:23:23 | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | 118148.93 | -7769.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08/04/15 | 16:34:13 | EID | Insurance Escrow Disb | 50 Hazard Insurance | 118148.93 | -8531.97 | -762 | 0 | 0 | -762 | 0 | 0 |
| 08/05/15 | 09:58:49 | ETC | Tax Escrow Credit | 31 | 118148.93 | -6002.24 | 2529.73 | 0 | 0 | 2529.73 | 0 | 0 |
| 10/30/15 | 17:16:32 | ETD | Tax Escrow Disbursement | 31 | 118148.93 | -6008.24 | -6 | 0 | 0 | -6 | 0 | 0 |
| 01/28/16 | 13:28:55 | EXW | Expense Waive | | 118148.93 | -6008.24 | 100 | 0 | 0 | 0 | 0 | 100 |
| 02/05/16 | 10:12:19 | EAX | Investor Billable Exp Payment | | 118148.93 | -6008.24 | 6419.49 | 0 | 0 | 0 | 0 | 6419.49 |
| 02/05/16 | 10:29:09 | EAX | Investor Billable Exp Payment | | 118148.93 | -6008.24 | 110 | 0 | 0 | 0 | 0 | 110 |
| 02/09/16 | 14:53:44 | EAX | Investor Billable Exp Payment | | 118148.93 | -6008.24 | 7178.01 | 0 | 0 | 0 | 0 | 7178.01 |
| 02/24/16 | 11:25:43 | ETD | Tax Escrow Disbursement | 31 | 118148.93 | -8833.25 | -2825.01 | 0 | 0 | -2825.01 | 0 | 0 |
| 02/28/16 | 06:48:44 | EAX | Investor Billable Exp Payment | | 118148.93 | -8833.25 | 100 | 0 | 0 | 0 | 0 | 100 |
| 02/29/16 | 11:47:57 | ETD | Tax Escrow Disbursement | 31 | 118148.93 | -8839.25 | -6 | 0 | 0 | -6 | 0 | 0 |
| 02/29/16 | 17:56:39 | EXW | Expense Waive | | 118148.93 | -8839.25 | 100 | 0 | 0 | 0 | 0 | 100 |
| 03/31/16 | 13:50:18 | EAX | Investor Billable Exp Payment | | 118148.93 | -8839.25 | 100 | 0 | 0 | 0 | 0 | 100 |
| 04/27/16 | 18:25:26 | EAX | Investor Billable Exp Payment | | 118148.93 | -8839.25 | 4862.27 | 0 | 0 | 0 | 0 | 4862.27 |
| 04/27/16 | 18:26:19 | EAX | Investor Billable Exp Payment | | 118148.93 | -8839.25 | 6538.5 | 0 | 0 | 0 | 0 | 6538.5 |
| 05/31/16 | 09:08:52 | EAX | Investor Billable Exp Payment | | 118148.93 | -8839.25 | 3138.12 | 0 | 0 | 0 | 0 | 3138.12 |
| 06/30/16 | 15:10:10 | EAX | Investor Billable Exp Payment | | 118148.93 | -8839.25 | 9599.49 | 0 | 0 | 0 | 0 | 9599.49 |

Ocwen.Sacc.002459

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/16 | 12:13:02 | ETD Tax Escrow Disbursement | 31 | | 118148.93 | −11268.51 | −2429.26 | 0 | 0 | −2429.26 | 0 |
| 0 | | | | | | | | | | | |
| 07/29/16 | 16:35:35 | EAX Investor Billable Exp Payment | | | 118148.93 | −11268.51 | 2265.76 | 0 | 0 | 0 | 0 |
| 2265.76 | | | | | | | | | | | |
| 08/02/16 | 15:06:46 | EID Insurance Escrow Disb | 50 Hazard Insurance | | 118148.93 | −11990.51 | −722 | 0 | 0 | −722 | 0 |
| 0 | | | | | | | | | | | |

Ocwen.Sacc.002460

**EXHIBIT "5"**

Payment Reconciliation For Loan Number: ▉▉▉▉▉

Date: 07/17/2011 - 09/27/2016

| Check!|Ref Date!|Paym Date!|Paym Date!|Assess | Description! | Amount | !App Principal!|Appli Interest!|Ap Escrow!|Ap Escrow!|Bala | Optional! | !Late!|Charg|Fees!|!Othe | !Suspense!|Principal!|Balar | Suspense! | Created ! | ! Changed ! | Time Of!|Trans:|Last !Chg Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2011 | | | | Beginning Balance | 0 | 0 | 0 | 0 | 0 | 0 | -3,322.98 | -2,646.50 | | 0 | | | | | | | | 9/27/2016 |
| | | 7/17/2011 | | | Bankruptcy Escrow Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 klesamu | klesamu | 11:59:01 PM | 7/27/2015 |
| | | 7/18/2011 | | | Loan Disbursement | -124,421.42 | -124,210.83 | 0 | 0 | 0 | 0 | 0 | 0 | 2,435.91 | 124,210.83 | 5,210.23 Sandsnat | Sandsnat | 11:59:01 PM | 9/3/2011 |
| | | 7/18/2011 | | | Escrow Account Adjustment | -1,130.72 | 0 | 0 | -1,130.72 | -1,130.72 | 0 | 0 | 0 | 0 | 124,210.83 | 2,435.91 Sandsnat | klesamu | 11:59:04 PM | 7/27/2015 |
| | | | 9/4/2011 | | Late Charge - Alt Payment Plan | -3,322.98 | 0 | 0 | 0 | 0 | 0 | -3,322.98 | 0 | 0 | 0 admin | admin | 12:00:00 AM | 9/27/2016 |
| | | 9/4/2011 | | | Altplan Suspense Adjustment | 0 | 0 | 0 | 0 | -1,130.72 | 0 | 0 | 0 | 0 | 124,210.83 | 2,435.91 admin | admin | 5:07:12 PM | 9/4/2011 |
| | | 9/21/2011 | | | Suspense Transfer | 1,534.40 | 0 | 0 | 0 | -1,130.72 | 0 | 0 | 0 | 1,534.40 | 124,210.83 | 3,970.31 vasupr | vasupr | 11:59:01 PM | 9/28/2011 |
| | | 9/28/2011 | | | Payment | 1,683.23 | 0 | 158.87 | 896.7 | 0 | 627.66 | -503.06 | 0 | 0 | 124,210.83 | 3,970.31 Auto-B | Auto-B | 7:33:21 PM | 9/28/2011 |
| | 1/1/2011 | 9/28/2011 | | | Payment | 0 | 0 | 0 | 0 | 0 | 627.66 | -503.06 | 0 | 0 | 124,210.83 | 3,970.31 Auto-B | Auto-B | 7:33:24 PM | 9/28/2011 |
| | | 9/30/2011 | | | Late Charge - Alt Payment Plan | 1,302.43 | 0 | 0 | 0 | 0 | 0 | -503.06 | 1,302.43 | 0 | 124,051.96 | 1,387.16 karthikp | kleisamu | 12:00:00 AM | 9/27/2016 |
| | | 9/30/2011 | | | Suspense Transfer | -2,583.15 | 0 | 0 | 0 | 0 | -503.06 | 0 | 0 | -2,583.15 | 124,051.96 | 1,387.16 karthikp | karthikp | 9:03:27 PM | 9/30/2011 |
| | | 9/30/2011 | | | Pre Petition Payment | 2,583.15 | 0 | 0 | 1,130.72 | 627.66 | 0 | 1,302.43 | 0 | 150 | 124,051.96 | 1,537.16 karthikp | kleisamu | 9:03:30 PM | 7/27/2015 |
| | | 10/24/2011 | | | Late Charge - Alt Payment Plan | 664.3 | 0 | 0 | 0 | 627.66 | 0 | 0 | 664.3 | 0 | 124,051.96 | 1,537.16 lokanath | lokanath | 12:00:00 AM | 9/27/2016 |
| 364561 | | 10/24/2011 | | | Pre Petition Payment | 664.3 | 0 | 0 | 0 | 627.66 | 0 | 664.3 | 0 | 0 | 124,051.96 | 1,537.16 lokanath | lokanath | 3:29:45 PM | 10/24/2011 |
| | | 10/24/2011 | | | Payment | 1,743.23 | 0 | 0 | 0 | 627.66 | 1,255.32 | 0 | 0 | 60 | 124,051.96 | 1,597.16 Auto-B | Auto-B | 7:12:05 PM | 10/24/2011 |
| | 2/1/2011 | 10/24/2011 | | | Payment | 0 | 176.87 | 878.7 | 0 | 627.66 | 1,255.32 | 0 | 0 | 0 | 123,875.09 | 1,597.16 Auto-B | Auto-B | 7:12:08 PM | 10/24/2011 |
| | | | 10/27/2011 | | Tax Disbursement-COOK COUNTY | -2,008.84 | 0 | 0 | 0 | -2,008.84 | -753.52 | 0 | 0 | 0 | 123,875.09 | 1,597.16 espinosm | espinosm | 9:03:31 AM | 10/27/2011 |
| | | 11/1/2011 | | | Principal Balance Adjustment | 10.67 | 10.67 | 0 | 0 | 0 | -753.52 | 0 | 0 | 0 | 123,864.42 | 1,597.16 kumarmun | kumarmun | 11:59:01 PM | 11/2/2011 |
| | | 11/1/2011 | | | Interest Adjustment | -10.67 | 0 | -10.67 | 0 | 0 | -753.52 | 0 | 0 | 0 | 123,864.42 | 1,597.16 karthis | karthis | 11:59:04 PM | 11/2/2011 |
| | | 11/10/2011 | | | Escrow Account Adjustment | -5 | 0 | 0 | -5 | 0 | -758.52 | 0 | 0 | 0 | 123,864.42 | 1,597.16 vasupr | vasupr | 9:33:26 PM | 11/10/2011 |
| 5698 | | 11/16/2011 | | | Payment | 1,683.23 | 0 | 0 | 0 | 627.66 | -130.86 | 0 | 0 | 0 | 123,864.42 | 1,597.16 Auto-B | Auto-B | 6:29:07 PM | 11/16/2011 |
| | 3/1/2011 | 11/16/2011 | | | Payment | 0 | 178.2 | 877.37 | 0 | 0 | -130.86 | 0 | 0 | 0 | 123,686.22 | 1,597.16 Auto-B | Auto-B | 6:29:10 PM | 11/16/2011 |
| 5707 | | 12/19/2011 | | | Payment | 1,623.23 | 0 | 0 | 0 | 627.66 | 496.8 | 0 | 0 | -60 | 123,686.22 | 1,537.16 Auto-B | Auto-B | 8:37:28 PM | 12/19/2011 |
| | 4/1/2011 | 12/19/2011 | | | Payment | 0 | 179.46 | 876.11 | 0 | 0 | 496.8 | 0 | 0 | 0 | 123,506.76 | 1,537.16 Auto-B | Auto-B | 8:37:31 PM | 12/19/2011 |
| | | 12/22/2011 | | | Late Charge - Alt Payment Plan | 1,356.25 | 0 | 0 | 0 | 0 | 496.8 | 0 | 1,356.25 | 0 | 123,506.76 | 1,537.16 rvenkate | rvenkate | 12:00:00 AM | 9/27/2016 |
| 370210 | | 12/22/2011 | | | Pre Petition Payment | 2,847.00 | 0 | 0 | 0 | 0 | 496.8 | 0 | 1,356.25 | 1,490.75 | 123,506.76 | 3,027.91 rvenkate | rvenkate | 4:18:37 PM | 12/22/2011 |
| | | | 1/4/2012 | | FC Thru Sale Date Set | -780 | 0 | 0 | 0 | 0 | 0 | -780 | 0 | 0 | 0 | Auto-B | Auto-B | 1:57:57 AM | 9/27/2016 |
| | | | 1/6/2012 | | Property Valuation Expense | -110 | 0 | 0 | 0 | 0 | 0 | -110 | 0 | 0 | 0 | Auto-B | Auto-B | 1:57:58 AM | 9/27/2016 |
| 5715 | | 1/19/2012 | | | Suspense Payment | 1,623.23 | 0 | 0 | 0 | 0 | 496.8 | 0 | 0 | 1,623.23 | 123,506.76 | 4,651.14 Auto-B | Auto-B | 9:12:37 PM | 1/19/2012 |
| 372869 | | 1/25/2012 | | | Payment | 759.2 | 0 | 0 | 0 | 627.66 | 1,124.46 | 0 | 0 | -924.03 | 123,506.76 | 3,727.11 nrrajesh | nrrajesh | 1:16:22 PM | 1/25/2012 |
| | 5/1/2011 | 1/25/2012 | | | Payment | 0 | 180.73 | 874.84 | 0 | 0 | 1,124.46 | 0 | 0 | 0 | 123,326.03 | 3,727.11 nrrajesh | nrrajesh | 1:16:25 PM | 1/25/2012 |
| 5721 | | 2/21/2012 | | | Payment | 1,683.23 | 0 | 0 | 0 | 627.66 | 1,752.12 | 0 | 0 | 0 | 123,326.03 | 3,727.11 Auto-B | Auto-B | 10:19:27 PM | 2/21/2012 |
| | 6/1/2011 | 2/21/2012 | | | Payment | 0 | 182.01 | 873.56 | 0 | 0 | 1,752.12 | 0 | 0 | 0 | 123,144.02 | 3,727.11 Auto-B | Auto-B | 10:19:30 PM | 2/21/2012 |
| | | 2/22/2012 | | | Property Valuation Expense | 110 | 0 | 0 | 0 | 0 | 1,752.12 | 0 | 110 | 0 | 123,144.02 | 3,727.11 kashok | kashok | 1:26:48 AM | 9/27/2016 |
| | | 2/22/2012 | | | Suspense Transfer | 110 | 0 | 0 | 0 | 0 | 1,752.12 | 0 | 0 | 110 | 123,144.02 | 3,837.11 mpreethi | mpreethi | 2:18:27 PM | 2/22/2012 |
| | | 2/22/2012 | | | Suspense Transfer | -110 | 0 | 0 | 0 | 0 | 1,752.12 | 0 | 0 | -110 | 123,144.02 | 3,727.11 kashok | kashok | 3:39:14 PM | 2/22/2012 |
| | | | 2/24/2012 | | Tax Disbursement-COOK COUNTY | -2,537.18 | 0 | 0 | 0 | -2,537.18 | -785.06 | 0 | 0 | 0 | 123,144.02 | 3,727.11 espinosm | espinosm | 3:09:29 PM | 2/24/2012 |
| | | 3/6/2012 | | | Escrow Account Adjustment | -5 | 0 | 0 | -5 | -790.06 | 0 | 0 | 0 | 0 | 123,144.02 | 3,727.11 Mishraak | Mishraak | 3:25:08 PM | 3/6/2012 |
| 378644 | | 3/19/2012 | | | Suspense Payment | 759.2 | 0 | 0 | 0 | -790.06 | 0 | 0 | 0 | 759.2 | 123,144.02 | 4,486.31 patisrik | patisrik | 6:25:36 PM | 3/19/2012 |
| 5728 | | 3/19/2012 | | | Payment | 1,623.23 | 0 | 0 | 0 | 627.66 | -162.4 | 0 | 0 | -60 | 123,144.02 | 4,426.31 Auto-B | Auto-B | 9:54:16 PM | 3/19/2012 |
| | 7/1/2011 | 3/19/2012 | | | Payment | 0 | 183.3 | 872.27 | 0 | 0 | -162.4 | 0 | 0 | 0 | 122,960.72 | 4,426.31 Auto-B | Auto-B | 9:54:19 PM | 3/19/2012 |
| 5735 | | 4/17/2012 | | | Payment | 1,683.23 | 0 | 0 | 0 | 627.66 | 465.26 | 0 | 0 | 0 | 122,960.72 | 4,426.31 babunall | babunall | 9:43:37 PM | 4/17/2012 |
| | 8/1/2011 | 4/17/2012 | | | Payment | 0 | 184.3 | 870.97 | 0 | 0 | 465.26 | 0 | 0 | 0 | 122,776.42 | 4,426.31 babunall | babunall | 9:43:40 PM | 4/17/2012 |
| 381581 | | 4/24/2012 | | | Payment | 759.2 | 0 | 0 | 0 | 627.66 | 1,092.92 | 0 | 0 | -924.03 | 122,776.42 | 3,502.28 bhuyanku | bhuyanku | 10:25:05 PM | 4/24/2012 |
| | 9/1/2011 | 4/24/2012 | | | Payment | 0 | 185.91 | 869.66 | 0 | 0 | 1,092.92 | 0 | 0 | 0 | 122,590.21 | 3,502.28 bhuyanku | bhuyanku | 10:25:08 PM | 4/24/2012 |
| | 5/1/2012 | | 10/17/2012 | | Late Charge Assessment | -63.34 | 0 | 0 | 0 | 0 | 0 | -63.34 | 0 | 0 | 0 kirubash | kirubash | 7:11:52 AM | 9/27/2016 |
| 5744 | | 5/17/2012 | | | Payment | 1,683.23 | 0 | 0 | 0 | 627.66 | 1,720.58 | 0 | 0 | 0 | 122,590.21 | 3,502.28 Auto-B | Auto-B | 8:42:40 PM | 5/17/2012 |
| | 10/1/2011 | 5/17/2012 | | | Payment | 0 | 187.22 | 868.35 | 0 | 0 | 1,720.58 | 0 | 0 | 0 | 122,402.99 | 3,502.28 Auto-B | Auto-B | 8:42:43 PM | 5/17/2012 |
| 384624 | | 5/23/2012 | | | Payment | 1,518.40 | 0 | 0 | 0 | 627.66 | 2,348.24 | 0 | 0 | -164.83 | 122,402.99 | 3,337.45 baptiste | baptiste | 5:20:49 PM | 5/23/2012 |
| | 11/1/2011 | 5/23/2012 | | | Payment | 0 | 188.55 | 867.02 | 0 | 0 | 2,348.24 | 0 | 0 | 0 | 122,214.44 | 3,337.45 baptiste | baptiste | 5:20:52 PM | 5/23/2012 |
| 5754 | | 6/18/2012 | | | Payment | 1,683.23 | 0 | 0 | 0 | 627.66 | 2,975.90 | 0 | 0 | 0 | 122,214.44 | 3,337.45 Auto-B | Auto-B | 9:31:47 PM | 6/18/2012 |
| | 12/1/2011 | 6/18/2012 | | | Payment | 0 | 189.88 | 865.69 | 0 | 0 | 2,975.90 | 0 | 0 | 0 | 122,024.56 | 3,337.45 Auto-B | Auto-B | 9:31:50 PM | 6/18/2012 |
| | 6/1/2012 | | 12/20/2012 | | Late Charge Assessment | -63.34 | 0 | 0 | 0 | 0 | 0 | -63.34 | 0 | 0 | 0 kirubash | kirubash | 7:11:52 AM | 9/27/2016 |
| 387460 | | 7/10/2012 | | | Suspense Payment | 759.2 | 0 | 0 | 0 | 0 | 2,975.90 | 0 | 0 | 759.2 | 122,024.56 | 4,096.65 lakshmia | lakshmia | 9:03:17 PM | 6/19/2012 |
| | 7/1/2012 | | 12/20/2012 | | Late Charge Assessment | -63.34 | 0 | 0 | 0 | 0 | 0 | -63.34 | 0 | 0 | 0 kirubash | kirubash | 7:11:52 AM | 9/27/2016 |
| 5762 | | 7/18/2012 | | | Payment | 1,683.23 | 0 | 0 | 0 | 627.66 | 3,603.56 | 0 | 0 | 0 | 121,833.33 | 4,096.65 Auto-B | Auto-B | 10:04:08 PM | 7/18/2012 |
| | 1/1/2012 | 7/18/2012 | | | Payment | 0 | 191.23 | 864.34 | 0 | 0 | 3,603.56 | 0 | 0 | 0 | 121,833.33 | 4,096.65 Auto-B | Auto-B | 10:04:11 PM | 7/18/2012 |
| | | | 7/27/2012 | | Tax Disbursement-COOK COUNTY | -3,010.80 | 0 | 0 | 0 | -3,010.80 | 592.76 | 0 | 0 | 0 | 121,833.33 | 4,096.65 espinosm | espinosm | 12:04:02 PM | 7/27/2012 |
| | | | 8/10/2012 | | Insurance Disbursement -METLIFE F | -742 | 0 | 0 | 0 | -742 | -149.24 | 0 | 0 | 0 | 121,833.33 | 4,096.65 ciavaro | ciavaro | 9:21:40 AM | 8/10/2012 |
| 5768 | | 8/17/2012 | | | Payment | 1,683.23 | 0 | 0 | 0 | 627.66 | 478.42 | 0 | 0 | 0 | 121,833.33 | 4,096.65 Auto-B | Auto-B | 9:01:14 PM | 8/17/2012 |
| | 2/1/2012 | 8/17/2012 | | | Payment | 0 | 192.58 | 862.99 | 0 | 0 | 478.42 | 0 | 0 | 0 | 121,640.75 | 4,096.65 Auto-B | Auto-B | 9:01:17 PM | 8/17/2012 |
| 39335 | | 8/21/2012 | | | Payment | 1,668.04 | 0 | 0 | 0 | 627.66 | 1,106.08 | 0 | 0 | -15.25 | 121,640.75 | 4,081.40 ramuvine | ramuvine | 2:51:01 PM | 8/21/2012 |
| | 3/1/2012 | 8/21/2012 | | | Payment | 0 | 194.01 | 861.62 | 0 | 0 | 1,106.08 | 0 | 0 | 0 | 121,446.74 | 4,081.40 ramuvine | ramuvine | 2:51:04 PM | 8/21/2012 |
| 5775 | | 9/18/2012 | | | Payment | 1,683.23 | 0 | 0 | 0 | 627.66 | 1,733.74 | 0 | 0 | -0.06 | 121,446.74 | 4,081.34 Auto-B | Auto-B | 7:47:59 PM | 9/18/2012 |
| | 4/1/2012 | 9/18/2012 | | | Payment | 0 | 195.38 | 860.25 | 0 | 0 | 1,733.74 | 0 | 0 | 0 | 121,251.36 | 4,081.34 Auto-B | Auto-B | 7:48:02 PM | 9/18/2012 |
| | | | 10/6/2012 | | Late Charge Waived | 190.02 | 0 | 0 | 0 | 0 | 1,733.74 | 0 | 190.02 | 0 | 121,251.36 | 4,081.34 kirubash | kirubash | 7:03:05 AM | 10/9/2012 |
| 5788 | | 10/17/2012 | | | Payment | 1,668.28 | 0 | 0 | 0 | 627.66 | 2,361.40 | 0 | 0 | -15.01 | 121,251.36 | 4,066.33 Auto-B | Auto-B | 9:19:36 PM | 10/17/2012 |
| | 5/1/2012 | 10/17/2012 | | | Payment | 0 | 196.77 | 858.86 | 0 | 0 | 2,361.40 | 0 | 0 | 0 | 121,054.59 | 4,066.33 Auto-B | Auto-B | 9:19:39 PM | 10/17/2012 |
| | | 11/28/2012 | | | Payment Returned | 1,683.23 | 0 | 0 | 0 | 0 | 2,361.40 | 0 | 0 | 0 | 121,054.59 | 4,066.33 workmanm | workmanm | 11:59:01 PM | 12/21/2012 |
| | | 12/20/2012 | | | Payment | 1,684.99 | 0 | 0 | 0 | 627.66 | 2,989.06 | 0 | 0 | 1.7 | 121,054.59 | 4,068.03 mohandag | mohandag | 11:59:04 PM | 12/21/2012 |
| | 6/1/2012 | 12/20/2012 | | | Payment | 0 | 198.16 | 857.47 | 0 | 0 | 2,989.06 | 0 | 0 | 0 | 120,856.43 | 4,068.03 mohandag | mohandag | 11:59:04 PM | 12/21/2012 |
| | | 12/20/2012 | | | Payment | 1,683.29 | 0 | 0 | 0 | 627.66 | 3,616.72 | 0 | 0 | 0 | 120,856.43 | 4,068.03 mohandag | mohandag | 11:59:07 PM | 12/21/2012 |

Ocwen.Sacc.002461

| Loan | Date 1 | Date 2 / Description | Description | Amt | N2 | N3 | N4 | N5 | N6 | N7 | N8 | N9 | N10 | N11 | User 1 | User 2 | Time | Entry Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/1/2012 | 12/20/2012 | Payment | 0 | 199.56 | 856.07 | 0 | 3,616.72 | 0 | 0 | 0 | 0 | 120,656.87 | 4,068.03 | mohandag | mohandag | 11:59:10 PM | 12/21/2012 |
| | | 1/16/2013 | Payment | 1,800.00 | 0 | 0 | 627.66 | 4,244.38 | 0 | 0 | 0 | 116.71 | 120,656.87 | 4,184.74 | mohandag | mohandag | 11:59:01 PM | 7/27/2015 |
| | 8/1/2012 | 1/16/2013 | Payment | 0 | 200.98 | 854.65 | 0 | 4,244.38 | 0 | 0 | 0 | 0 | 120,455.89 | 4,184.74 | mohandag | mohandag | 11:59:04 PM | 1/22/2013 |
| | | 2/19/2013 Tax Disbursement-COOK COUNTY | | -3,051.39 | 0 | 0 | -3,051.39 | 1,192.99 | 0 | 0 | 0 | 0 | 120,455.89 | 4,184.74 | damasjan | damasjan | 9:03:51 AM | 2/19/2013 |
| | | 2/21/2013 | Suspense Payment | 1,800.00 | 0 | 0 | 0 | 1,192.99 | 0 | 0 | 0 | 1,800.00 | 120,455.89 | 5,984.74 | mannemm | mannemm | 11:59:07 PM | 2/25/2013 |
| | | 2/25/2013 | Suspense Disbursement | -1,800.00 | 0 | 0 | 0 | 1,192.99 | 0 | 0 | 0 | -1,800.00 | 120,455.89 | 4,184.74 | mannemm | mannemm | 2:03:32 PM | 2/25/2013 |
| | | 3/18/2013 | Payment | 1,683.29 | 0 | 0 | 627.66 | 1,820.65 | 0 | 0 | 0 | 0 | 120,455.89 | 4,184.74 | kleisamu | kleisamu | 11:59:01 PM | 7/27/2015 |
| | 9/1/2012 | 3/18/2013 | Payment | 0 | 202.4 | 853.23 | 0 | 1,820.65 | 0 | 0 | 0 | 0 | 120,253.49 | 4,184.74 | mohandag | kleisamu | 11:59:04 PM | 3/19/2013 |
| | | 3/18/2013 | Payment | 1,683.29 | 0 | 0 | 627.66 | 2,448.31 | 0 | 0 | 0 | 0 | 120,253.49 | 4,184.74 | mohandag | kleisamu | 11:59:07 PM | 7/27/2015 |
| | 10/1/2012 | 3/18/2013 | Payment | 0 | 203.83 | 851.8 | 0 | 2,448.31 | 0 | 0 | 0 | 0 | 120,049.66 | 4,184.74 | mohandag | kleisamu | 11:59:10 PM | 3/19/2013 |
| | | 3/18/2013 | Payment | 1,683.29 | 0 | 0 | 627.66 | 3,075.97 | 0 | 0 | 0 | 0 | 120,049.66 | 4,184.74 | mohandag | kleisamu | 11:59:13 PM | 7/27/2015 |
| | 11/1/2012 | 3/18/2013 | Payment | 0 | 205.28 | 850.35 | 0 | 3,075.97 | 0 | 0 | 0 | 0 | 119,844.38 | 4,184.74 | mohandag | kleisamu | 11:59:16 PM | 3/19/2013 |
| | | 3/28/2013 | Escrow Account Adjustment | -6 | 0 | 0 | -6 | 3,069.97 | 0 | 0 | 0 | 0 | 119,844.38 | 4,184.74 | babunall | babunall | 8:41:14 PM | 3/28/2013 |
| | | 4/15/2013 | Suspense Payment | 1,683.29 | 0 | 0 | 0 | 3,069.97 | 0 | 0 | 0 | 1,683.29 | 119,844.38 | 9,234.61 | narayani | narayani | 11:59:59 PM | 5/29/2013 |
| | | 5/20/2013 | Suspense Payment | 1,683.29 | 0 | 0 | 0 | 3,069.97 | 0 | 0 | 0 | 1,683.29 | 119,844.38 | 10,917.90 | narayani | narayani | 11:59:59 PM | 5/29/2013 |
| | | 6/18/2013 | Prior Servicer Fees | 275.63 | 0 | 0 | 0 | 3,069.97 | 0 | 0 | 275.63 | 0 | 119,844.38 | 7,551.32 | Auto-B | Auto-B | 12:00:00 AM | 9/27/2016 |
| | | 6/18/2013 | FC Thru Sale Date Set | 780 | 0 | 0 | 0 | 3,069.97 | 0 | 0 | 780 | 0 | 119,844.38 | 7,551.32 | Auto-B | Auto-B | 1:57:57 AM | 9/27/2016 |
| 5853 | | 6/18/2013 | Payment | 627.66 | 0 | 0 | 627.66 | 3,697.63 | 0 | 0 | 0 | 0 | 119,844.38 | 7,551.32 | Auto-B | Auto-B | 7:31:05 PM | 6/18/2013 |
| | | 7/2/2013 | Altplan Suspense Adjustment | 0 | 0 | 0 | 0 | 3,697.63 | 0 | 0 | 0 | 0 | 119,844.38 | 7,551.32 | marlases | marlases | 4:36:34 PM | 7/2/2013 |
| | | 7/5/2013 Property Valuation Expense | | -110 | 0 | 0 | -110 | 0 | 0 | 0 | -110 | 0 | 0 | | Auto-B | Auto-B | 8:50:07 PM | 9/27/2016 |
| | | 7/11/2013 Property Inspection Fee | | -10.5 | 0 | 0 | -10.5 | 0 | 0 | 0 | -10.5 | 0 | 0 | | Auto-B | Auto-B | 8:50:42 PM | 9/27/2016 |
| 5858 | 12/1/2012 | 7/22/2013 | Payment | -5,049.87 | 206.73 | 848.9 | 627.66 | 4,325.29 | 0 | 0 | 0 | -6,733.16 | 119,637.65 | 818.16 | rameshva | kleisamu | 7:47:42 PM | 7/27/2015 |
| 5858 | 1/1/2013 | 7/22/2013 | Payment | 1,683.29 | 208.2 | 847.43 | 627.66 | 4,952.95 | 0 | 0 | 0 | 0 | 119,429.45 | 818.16 | rameshva | kleisamu | 7:47:45 PM | 7/27/2015 |
| 5858 | 2/1/2013 | 7/22/2013 | Payment | 1,683.29 | 209.67 | 845.96 | 627.66 | 5,580.61 | 0 | 0 | 0 | 0 | 119,219.78 | 818.16 | rameshva | kleisamu | 7:47:48 PM | 7/27/2015 |
| 5858 | 3/1/2013 | 7/22/2013 | Payment | 1,683.29 | 211.16 | 844.47 | 627.66 | 6,208.27 | 0 | 0 | 0 | 0 | 119,008.62 | 818.16 | rameshva | kleisamu | 7:47:51 PM | 7/27/2015 |
| 5858 | 4/1/2013 | 7/22/2013 | Payment | 1,683.29 | 212.65 | 842.98 | 627.66 | 6,835.93 | 0 | 0 | 0 | 0 | 118,795.97 | 818.16 | rameshva | kleisamu | 7:47:54 PM | 7/27/2015 |
| | | 7/24/2013 Tax Disbursement-COOK COUNTY | | -2,509.38 | 0 | 0 | -2,509.38 | 4,326.55 | 0 | 0 | 0 | 0 | 118,795.97 | 818.16 | siemenni | kleisamu | 9:29:16 AM | 7/27/2015 |
| | | 8/2/2013 | Prior Servicer Fees | 818.16 | 0 | 0 | 0 | 4,326.55 | 0 | 818.16 | 0 | 118,795.97 | 0 | | mannemm | mannemm | 12:00:00 AM | 8/2/2013 |
| | | 8/2/2013 | Suspense Transfer | -818.16 | 0 | 0 | 0 | 4,326.55 | 0 | 0 | -818.16 | 118,795.97 | 0 | | mannemm | mannemm | 3:14:07 PM | 8/2/2013 |
| | | 8/6/2013 | Suspense Payment | 120.5 | 0 | 0 | 0 | 4,326.55 | 0 | 0 | 120.5 | 118,795.97 | 120.5 | rehmanri | rehmanri | 3:51:13 PM | 8/6/2013 |
| | | 8/6/2013 | Suspense Payment | 1,552.71 | 0 | 0 | 0 | 4,326.55 | 0 | 0 | 1,552.71 | 118,795.97 | 4,778.63 | daariji | daariji | 8:00:21 PM | 8/20/2013 |
| | | 8/14/2013 | Transaction History Fee | 5 | 0 | 0 | 0 | 4,326.55 | 0 | 5 | 0 | 118,795.97 | 1,673.21 | daariji | daariji | 1:16:31 AM | 9/27/2016 |
| | | 8/14/2013 Transaction History Fee | | -5 | 0 | 0 | -5 | 0 | 0 | -5 | 0 | 0 | 0 | | limayesh | limayesh | 1:16:31 AM | 9/27/2016 |
| | 5/1/2013 | 8/19/2013 | Payment | 1,683.29 | 214.16 | 841.47 | 627.66 | 4,954.21 | 0 | 0 | 0 | 0 | 118,581.81 | 1,673.21 | daariji | kleisamu | 11:59:01 PM | 7/27/2016 |
| | | 8/20/2013 | Property Inspection Fee | 10.5 | 0 | 0 | 0 | 4,954.21 | 0 | 10.5 | 0 | 118,581.81 | 0 | daariji | daariji | 8:50:42 PM | 9/27/2016 |
| | | 8/20/2013 | Property Valuation Expense | 110 | 0 | 0 | 0 | 4,954.21 | 0 | 110 | 0 | 118,581.81 | 0 | daariji | daariji | 8:50:07 PM | 9/27/2016 |
| | | 8/20/2013 | Prior Servicer Fees | 1,552.71 | 0 | 0 | 0 | 4,954.21 | 0 | 1,552.71 | 0 | 118,581.81 | 0 | daariji | daariji | 12:00:00 AM | 9/27/2016 |
| | | 8/20/2013 | Suspense Transfer | -1,673.21 | 0 | 0 | 0 | 4,954.21 | 0 | 0 | -1,673.21 | 118,581.81 | 0 | daariji | daariji | 1:12:48 PM | 8/20/2013 |
| | | 8/20/2013 | Escrow Account Adjustment | -6 | 0 | 0 | -6 | 4,948.21 | 0 | 0 | 0 | 118,581.81 | 0 | rsiva | rsiva | 10:01:49 PM | 7/27/2015 |
| | | 8/23/2013 Insurance Disbursement -METLIFE F | | -768 | 0 | 0 | -768 | 4,180.21 | 0 | 0 | 0 | 118,581.81 | 0 | grahamka | kleisamu | 9:45:04 AM | 7/27/2015 |
| | | 9/10/2013 Property Inspection Fee | | -10.5 | 0 | 0 | -10.5 | 0 | 0 | 0 | -10.5 | 0 | 0 | auto-bu | auto-bu | 9:46:50 PM | 9/27/2016 |
| | | 9/20/2013 Title Report Fee | | -300 | 0 | 0 | -300 | 0 | 0 | 0 | -300 | 0 | 0 | auto-bu | auto-bu | 9:45:29 PM | 9/27/2016 |
| | | 10/9/2013 | Payment Returned | 1,683.29 | 0 | 0 | 0 | 4,180.21 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | wilcoxcl | 12:33:59 PM | 10/9/2013 |
| | | 11/1/2013 | Payment Returned | 1,683.29 | 0 | 0 | 0 | 4,180.21 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | wilcoxcl | 12:51:19 PM | 11/1/2013 |
| | | 11/25/2013 Property Inspection Fee | | -10.5 | 0 | 0 | -10.5 | 0 | 0 | 0 | -10.5 | 0 | 0 | auto-bu | auto-bu | 9:47:16 PM | 9/27/2016 |
| | | 11/29/2013 Title Report Fee | | -300 | 0 | 0 | -300 | 0 | 0 | 0 | -300 | 0 | 0 | auto-bu | auto-bu | 10:39:00 PM | 9/27/2016 |
| | | 12/2/2013 | Payment Returned | 1,683.29 | 0 | 0 | 0 | 4,180.21 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | wilcoxcl | 12:39:52 PM | 12/2/2013 |
| | | 12/9/2013 Property Valuation Expense | | -100 | 0 | 0 | -100 | 0 | 0 | 0 | -100 | 0 | 0 | auto-bu | auto-bu | 10:12:57 PM | 9/27/2016 |
| | | 1/6/2014 | Payment Returned | 1,683.29 | 0 | 0 | 0 | 4,180.21 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | wilcoxcl | 12:03:10 PM | 1/6/2014 |
| | | 1/10/2014 Property Inspection Fee | | -10.5 | 0 | 0 | -10.5 | 0 | 0 | 0 | -10.5 | 0 | 0 | auto-bu | auto-bu | 1:56:47 AM | 9/27/2016 |
| | | 1/28/2014 | Payment Returned | 1,683.29 | 0 | 0 | 0 | 4,180.21 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | wilcoxcl | 11:06:38 AM | 1/28/2014 |
| | | 2/24/2014 Tax Disbursement-COOK COUNTY | | -3,058.42 | 0 | 0 | -3,058.42 | 1,121.79 | 0 | 0 | 0 | 0 | 118,581.81 | 0 | siemenni | kleisamu | 9:40:43 AM | 7/27/2015 |
| 5935 | | 3/4/2014 | Payment Returned | 1,683.29 | 0 | 0 | 0 | 1,121.79 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | kleisamu | 5:30:13 PM | 3/4/2014 |
| | | 3/13/2014 | Escrow Account Adjustment | -6 | 0 | 0 | -6 | 1,115.79 | 0 | 0 | 0 | 118,581.81 | 0 | avishekk | kleisamu | 11:59:01 PM | 9/27/2016 |
| | | 3/25/2014 Property Inspection Fee | | -10.5 | 0 | 0 | -10.5 | 0 | 0 | 0 | -10.5 | 0 | 0 | auto-bu | auto-bu | 9:45:08 PM | 9/27/2016 |
| 5942 | | 4/2/2014 | Payment Returned | 1,683.29 | 0 | 0 | 0 | 1,115.79 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | wilcoxcl | 12:41:33 PM | 4/2/2014 |
| | | 4/9/2014 Transaction History Fee | | -5 | 0 | 0 | -5 | 0 | 0 | 0 | -5 | 0 | 0 | bhatvinu | bhatvinu | 12:46:35 AM | 9/27/2016 |
| 5894 | | 4/29/2014 | Payment Returned | 1,683.29 | 0 | 0 | 0 | 1,115.79 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | wilcoxcl | 2:15:58 PM | 4/29/2014 |
| | | 5/2/2014 Property Inspection Fee | | -15 | 0 | 0 | -15 | 0 | 0 | 0 | -15 | 0 | 0 | auto-bu | auto-bu | 9:47:38 PM | 9/27/2016 |
| | | 5/12/2014 Property Valuation Expense | | -100 | 0 | 0 | -100 | 0 | 0 | 0 | -100 | 0 | 0 | auto-bu | auto-bu | 9:47:57 PM | 9/27/2016 |
| 5905 | | 5/29/2014 | Payment Returned | 1,683.29 | 0 | 0 | 0 | 1,115.79 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | wilcoxcl | 11:59:59 PM | 5/29/2014 |
| 5917 | | 6/26/2014 | Payment Returned | 1,683.29 | 0 | 0 | 0 | 1,115.79 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | wilcoxcl | 9:26:03 AM | 6/26/2014 |
| | | 7/1/2014 Property Inspection Fee | | -15 | 0 | 0 | -15 | 0 | 0 | 0 | -15 | 0 | 0 | auto-bu | auto-bu | 9:45:46 PM | 9/27/2016 |
| | | 7/28/2014 Tax Disbursement-COOK COUNTY | | -1,680.96 | 0 | 0 | -1,680.96 | -565.17 | 0 | 0 | 0 | 0 | 118,581.81 | 0 | siemenni | kleisamu | 1:44:08 PM | 7/27/2015 |
| 5867 | | 7/29/2014 | Payment Returned | 1,683.29 | 0 | 0 | 0 | -565.17 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | kleisamu | 2:54:17 PM | 7/29/2014 |
| | | 8/11/2014 Insurance Disbursement -METLIFE F | | -788 | 0 | 0 | -788 | -1,353.17 | 0 | 0 | 0 | 118,581.81 | 0 | grahamka | kleisamu | 5:51:33 PM | 7/27/2015 |
| | | 8/14/2014 Property Inspection Fee | | -15 | 0 | 0 | -15 | 0 | 0 | 0 | -15 | 0 | 0 | auto-bu | auto-bu | 9:55:30 PM | 9/27/2016 |
| | | 8/25/2014 Property Valuation Expense | | -100 | 0 | 0 | -100 | 0 | 0 | 0 | -100 | 0 | 0 | auto-bu | auto-bu | 9:45:46 PM | 9/27/2016 |
| 5875 | | 8/28/2014 | Payment Returned | 1,683.29 | 0 | 0 | 0 | -1,353.17 | 0 | 0 | 0 | 118,581.81 | 0 | wilcoxcl | wilcoxcl | 10:16:54 AM | 8/28/2014 |
| | | 9/2/2014 Property Inspection Fee | | -15 | 0 | 0 | -15 | 0 | 0 | 0 | -15 | 0 | 0 | auto-bu | auto-bu | 9:49:05 PM | 9/27/2016 |
| 5880 | | 10/3/2014 | Payment Returned | 1,683.29 | 0 | 0 | 0 | -1,353.17 | 0 | 0 | 0 | 118,581.81 | 0 | rodrilaz | rodrilaz | 2:37:40 PM | 10/3/2014 |
| | | 10/20/2014 Property Inspection Fee | | -13.25 | 0 | 0 | -13.25 | 0 | 0 | 0 | -13.25 | 0 | 0 | auto-bu | auto-bu | 12:25:52 AM | 9/27/2016 |
| | | 11/4/2014 Property Inspection Fee | | -13.25 | 0 | 0 | -13.25 | 0 | 0 | 0 | -13.25 | 0 | 0 | auto-bu | auto-bu | 9:47:10 PM | 9/27/2016 |
| 5884 | | 11/7/2014 | Payment Returned | 1,690.00 | 0 | 0 | 0 | -1,353.17 | 0 | 0 | 0 | 118,581.81 | 0 | rodrilaz | rodrilaz | 3:29:53 PM | 11/7/2014 |
| | | 12/1/2014 Property Inspection Fee | | -13.25 | 0 | 0 | -13.25 | 0 | 0 | 0 | -13.25 | 0 | 0 | auto-bu | auto-bu | 9:48:05 PM | 9/27/2016 |
| 6011 | | 12/12/2014 | Payment Returned | 1,684.00 | 0 | 0 | 0 | -1,353.17 | 0 | 0 | 0 | 118,581.81 | 0 | nmokshit | nmokshit | 9:59:06 PM | 12/12/2014 |

| Loan No. | Due Date | Trans Date | Description | Amount | c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 | User | User | Time | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/26/2014 | Property Valuation Expense | -100 | 0 | 0 | 0 | 0 | 0 | 0 | -100 | 0 | 0 | auto-bu | auto-bu | 9:49:24 PM | 9/27/2016 |
| | | 12/30/2014 | Property Inspection Fee | -13.25 | 0 | 0 | 0 | 0 | 0 | 0 | -13.25 | 0 | 0 | auto-bu | auto-bu | 9:46:47 PM | 9/27/2016 |
| 6020 | | 1/2/2015 | Payment Returned | 1,690.00 | 0 | 0 | 0 | -1,353.17 | 0 | 0 | 0 | 118,581.81 | 0 | rlaksm | rlaksm | 6:20:23 PM | 1/2/2015 |
| | | 1/27/2015 | Property Inspection Fee | -13.25 | 0 | 0 | 0 | 0 | 0 | 0 | -13.25 | 0 | 0 | auto-bu | auto-bu | 9:50:37 PM | 9/27/2016 |
| | | 1/29/2015 | Title Report Fee | 89.5 | 0 | 0 | 0 | -1,353.17 | 0 | 89.5 | 0 | 118,581.81 | 0 | kumarmun | kumarmun | 9:45:29 PM | 9/27/2016 |
| | | 1/29/2015 | Property Valuation Expense | 0 | 0 | 0 | 0 | -1,353.17 | 0 | 0 | 0 | 118,581.81 | 0 | kumarmun | kumarmun | 10:12:57 PM | 9/27/2016 |
| | | 1/29/2015 | Property Inspection Fee | 10.5 | 0 | 0 | 0 | -1,353.17 | 0 | 10.5 | 0 | 118,581.81 | 0 | kumarmun | kumarmun | 9:46:50 PM | 9/27/2016 |
| 6026 | | 2/5/2015 | Payment Returned | 1,680.00 | 0 | 0 | 0 | -1,353.17 | 0 | 0 | 0 | 118,581.81 | 0 | rlaksm | rlaksm | 6:23:27 PM | 2/5/2015 |
| | | 2/26/2015 | Tax Disbursement-COOK COUNTY | -2,606.66 | 0 | 0 | -2,606.66 | -3,959.83 | 0 | 0 | 0 | 118,581.81 | 0 | siemenni | siemenni | 11:55:16 AM | 2/26/2015 |
| 6042 | | 3/23/2015 | Forbearance Payment | 1,683.29 | 0 | 0 | 0 | -3,959.83 | 0 | 0 | 1,683.29 | 118,581.81 | 1,683.29 | patelbip | patelbip | 11:59:01 PM | 3/24/2015 |
| 6042 | | 3/23/2015 | Altplan Suspense Adjustment | 0 | 0 | 0 | 0 | -3,959.83 | 0 | 0 | 0 | 118,581.81 | 1,683.29 | patelbip | patelbip | 11:59:04 PM | 3/24/2015 |
| | 6/1/2013 | 3/23/2015 | Payment | 0 | 215.68 | 839.95 | 0 | 627.66 | 0 | 0 | -1,683.29 | 118,366.13 | 0 | patelbip | patelbip | 11:59:07 PM | 3/24/2015 |
| 6046 | | 4/17/2015 | Forbearance Payment | 1,683.29 | 0 | 0 | 0 | -3,332.17 | 0 | 0 | 1,683.29 | 118,366.13 | 1,683.29 | rodrralp | rodrralp | 11:59:01 PM | 4/20/2015 |
| 6046 | | 4/17/2015 | Altplan Suspense Adjustment | 0 | 0 | 0 | 0 | -3,332.17 | 0 | 0 | 0 | 118,366.13 | 1,683.29 | rodrralp | rodrralp | 11:59:04 PM | 4/20/2015 |
| | 7/1/2013 | 4/17/2015 | Payment | 0 | 217.2 | 838.43 | 0 | 627.66 | 0 | 0 | -1,683.29 | 118,148.93 | 0 | rodrralp | rodrralp | 11:59:07 PM | 4/20/2015 |
| | | 4/24/2015 | Escrow Account Adjustment | -6 | 0 | 0 | 0 | -2,710.51 | 0 | 0 | -6 | 118,148.93 | 0 | babunall | babunall | 8:19:49 PM | 4/24/2015 |
| | | 7/14/2015 | Bankruptcy Escrow Adjustment | 0 | 0 | 0 | 0 | -2,710.51 | 0 | 0 | 0 | 118,148.93 | 0 | cooperba | cooperba | 6:28:10 AM | 7/14/2015 |
| | | 7/24/2015 | Tax Disbursement-COOK COUNTY | -2,529.73 | 0 | 0 | -2,529.73 | -5,240.24 | 0 | 0 | 0 | 118,148.93 | 0 | bonillch | bonillch | 11:54:52 AM | 7/24/2015 |
| | | 7/27/2015 | Title Report Fee | 7 | 0 | 0 | 0 | -5,240.24 | 0 | 7 | 0 | 118,148.93 | 0 | srinivnt | srinivnt | 9:45:29 PM | 9/27/2016 |
| | | 7/27/2015 | Property Inspection Fee | 0 | 0 | 0 | 0 | -5,240.24 | 0 | 0 | 0 | 118,148.93 | 0 | srinivnt | srinivnt | 9:47:16 PM | 9/27/2016 |
| | | 7/27/2015 | Property Valuation Expense | 0 | 0 | 0 | 0 | -5,240.24 | 0 | 0 | 0 | 118,148.93 | 0 | srinivnt | srinivnt | 10:12:57 PM | 9/27/2016 |
| | | 7/27/2015 | Bankruptcy Escrow Adjustment | 0 | 0 | 0 | 0 | -5,240.24 | 0 | 0 | 0 | 118,148.93 | 0 | kleisamu | kleisamu | 1:40:19 PM | 7/27/2015 |
| | | 7/31/2015 | Tax Disbursement-COOK COUNTY | -2,529.73 | 0 | 0 | -2,529.73 | -7,769.97 | 0 | 0 | 0 | 118,148.93 | 0 | bonillch | bonillch | 11:18:21 AM | 7/31/2015 |
| | | 8/3/2015 | Bankruptcy Escrow Adjustment | 0 | 0 | 0 | 0 | -7,769.97 | 0 | 0 | 0 | 118,148.93 | 0 | Croppery | Croppery | 10:23:23 AM | 8/3/2015 |
| | | 8/4/2015 | Insurance Disbursement -METLIFE P | -762 | 0 | 0 | -762 | -8,531.97 | 0 | 0 | 0 | 118,148.93 | 0 | lezamame | lezamame | 4:34:13 PM | 8/4/2015 |
| | | 8/5/2015 | Tax Credit | 2,529.73 | 0 | 0 | 2,529.73 | -6,002.24 | 0 | 0 | 0 | 118,148.93 | 0 | hmkarthi | hmkarthi | 9:58:49 AM | 8/5/2015 |
| | | 10/30/2015 | Tax Disbursement-COOK COUNTY | -6 | 0 | 0 | -6 | -6,008.24 | 0 | 0 | 0 | 118,148.93 | 0 | inamdaav | inamdaav | 8:19:49 PM | 10/30/2015 |
| | | 1/28/2016 | Property Valuation Expense | 100 | 0 | 0 | 0 | -6,008.24 | 0 | 100 | 0 | 118,148.93 | 0 | nareshk | nareshk | 9:49:24 PM | 9/27/2016 |
| | | 2/5/2016 | Investor Billable Exp Payment | 0 | 0 | 0 | 0 | -6,008.24 | 0 | 0 | 0 | 118,148.93 | 0 | nareshk | nareshk | 10:12:19 AM | 2/5/2016 |
| | | 2/5/2016 | Investor Billable Exp Payment | 0 | 0 | 0 | 0 | -6,008.24 | 0 | 0 | 0 | 118,148.93 | 0 | nareshk | nareshk | 10:29:09 AM | 2/5/2016 |
| | | 2/9/2016 | Investor Billable Exp Payment | 0 | 0 | 0 | 0 | -6,008.24 | 0 | 0 | 0 | 118,148.93 | 0 | nareshk | nareshk | 2:53:44 PM | 2/9/2016 |
| | | 2/24/2016 | Tax Disbursement-COOK COUNTY | -2,825.01 | 0 | 0 | -2,825.01 | -8,833.25 | 0 | 0 | 0 | 118,148.93 | 0 | fennyver | fennyver | 11:25:43 AM | 2/24/2016 |
| | | 2/28/2016 | Investor Billable Exp Payment | 0 | 0 | 0 | 0 | -8,833.25 | 0 | 0 | 0 | 118,148.93 | 0 | nareshk | nareshk | 6:48:44 AM | 2/28/2016 |
| | | 2/29/2016 | Property Valuation Expense | 100 | 0 | 0 | 0 | -8,839.25 | 0 | 100 | 0 | 118,148.93 | 0 | mjeevan | mjeevan | 9:47:57 PM | 9/27/2016 |
| | | 2/29/2016 | Tax Disbursement-COOK COUNTY | -6 | 0 | 0 | -6 | -8,839.25 | 0 | 0 | 0 | 118,148.93 | 0 | fennyver | fennyver | 11:47:47 AM | 2/29/2016 |
| | | 3/31/2016 | Investor Billable Exp Payment | 0 | 0 | 0 | 0 | -8,839.25 | 0 | 0 | 0 | 118,148.93 | 0 | nareshk | nareshk | 1:50:18 PM | 3/31/2016 |
| | | 4/27/2016 | Investor Billable Exp Payment | 0 | 0 | 0 | 0 | -8,839.25 | 0 | 0 | 0 | 118,148.93 | 0 | nareshk | nareshk | 6:25:26 PM | 4/27/2016 |
| | | 4/27/2016 | Investor Billable Exp Payment | 0 | 0 | 0 | 0 | -8,839.25 | 0 | 0 | 0 | 118,148.93 | 0 | nareshk | nareshk | 6:26:19 PM | 4/27/2016 |
| | | 5/31/2016 | Investor Billable Exp Payment | 0 | 0 | 0 | 0 | -8,839.25 | 0 | 0 | 0 | 118,148.93 | 0 | mmohan | mmohan | 9:08:52 AM | 5/31/2016 |
| | | 6/30/2016 | Investor Billable Exp Payment | 0 | 0 | 0 | 0 | -8,839.25 | 0 | 0 | 0 | 118,148.93 | 0 | mmohan | mmohan | 3:10:10 PM | 6/30/2016 |
| | | 7/19/2016 | Tax Disbursement-COOK COUNTY | -2,429.26 | 0 | 0 | -2,429.26 | -11,268.51 | 0 | 0 | 0 | 118,148.93 | 0 | fennyver | fennyver | 12:13:02 PM | 7/19/2016 |
| | | 7/29/2016 | Investor Billable Exp Payment | 0 | 0 | 0 | 0 | -11,268.51 | 0 | 0 | 0 | 118,148.93 | 0 | mmohan | mmohan | 4:35:35 PM | 7/29/2016 |
| | | 8/2/2016 | Insurance Disbursement -ECONOMY | -722 | 0 | 0 | -722 | -11,990.51 | 0 | 0 | 0 | 118,148.93 | 0 | thomasja | thomasja | 3:06:46 PM | 8/2/2016 |
| | | | Ending Balance | 0 | 0 | 0 | 0 | -11,990.51 | 0 | 0 | -866.25 | 118,148.93 | 0 | | | | 9/27/2016 |

(X) Current Servicer
(X) Ascending
( ) Descending

( ) Prior Servicer

Ocwen.Sacc.002463

**EXHIBIT "6"**



*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Beginning Balance | | | | | | | -2,646.50 | | 124,210.83 | 0.00 | 2,774.32 |
| | | | 07/18/2011 | Loan Disbursement | -124,421.42 | -124,210.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,435.91 | 124,210.83 | 0.00 | 5,210.23 |
| | | 07/18/2011 | | Escrow Account Adjustment | -1,130.72 | 0.00 | 0.00 | -1,130.72 | 0.00 | 0.00 | 0.00 | 0.00 | 124,210.83 | -1,130.72 | 2,435.91 |
| | | | 09/04/2011 | Late Charge - Alt Payment Plan | -3,322.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,322.98 | 0.00 | | | 0.00 |
| | | 09/04/2011 | | Altplan Suspense Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124,210.83 | -1,130.72 | 2,435.91 |
| | | 09/21/2011 | | Suspense Transfer | 1,534.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,534.40 | 124,210.83 | -1,130.72 | 3,970.31 |
| | | 09/28/2011 | | Payment | 1,683.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 124,210.83 | -503.06 | 3,970.31 |
| | 01/01/2011 | 09/28/2011 | | Payment | 0.00 | 158.87 | 896.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124,051.96 | -503.06 | 3,970.31 |
| | | 09/30/2011 | | Late Charge - Alt Payment Plan | 1,302.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,302.43 | 0.00 | 124,051.96 | -503.06 | 1,387.16 |
| | | 09/30/2011 | | Suspense Transfer | -2,583.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,583.15 | 124,051.96 | -503.06 | 1,387.16 |
| | | 09/30/2011 | | Pre Petition Payment | 2,583.15 | 0.00 | 0.00 | 1,130.72 | 0.00 | 1,302.43 | 0.00 | 150.00 | 124,051.96 | 627.66 | 1,537.16 |
| | | 10/24/2011 | | Late Charge - Alt Payment Plan | 664.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 664.30 | 0.00 | 124,051.96 | 627.66 | 1,537.16 |
| 364561 | | 10/24/2011 | | Pre Petition Payment | 664.30 | 0.00 | 0.00 | 0.00 | 0.00 | 664.30 | 0.00 | 0.00 | 124,051.96 | 627.66 | 1,537.16 |
| | | 10/24/2011 | | Payment | 1,743.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 60.00 | 124,051.96 | 1,255.32 | 1,597.16 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc 000045



Ocwen Loan Servicing, LLC
P.O. Box 24737
West Palm Beach, FL 33416-4737
*(Do not send any correspondence or payments to the above address)*

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02/01/2011 | 10/24/2011 | | Payment | 0.00 | 176.87 | 878.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123,875.09 | 1,255.32 | 1,597.16 |
| | | | 10/27/2011 | Tax Disbursement-COOK COUNTY | -2,008.84 | 0.00 | 0.00 | -2,008.84 | 0.00 | 0.00 | 0.00 | 0.00 | 123,875.09 | -753.52 | 1,597.16 |
| | | | 11/01/2011 | Principal Balance Adjustment | 10.67 | 10.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123,864.42 | -753.52 | 1,597.16 |
| | | | 11/01/2011 | Interest Adjustment | -10.67 | 0.00 | -10.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123,864.42 | -753.52 | 1,597.16 |
| | | | 11/10/2011 | Escrow Account Adjustment | -5.00 | 0.00 | 0.00 | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123,864.42 | -758.52 | 1,597.16 |
| 5698 | | | 11/16/2011 | Payment | 1,683.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 123,864.42 | -130.86 | 1,597.16 |
| | 03/01/2011 | 11/16/2011 | | Payment | 0.00 | 178.20 | 877.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123,686.22 | -130.86 | 1,597.16 |
| 5707 | | | 12/19/2011 | Payment | 1,623.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | -60.00 | 123,686.22 | 496.80 | 1,537.16 |
| | 04/01/2011 | 12/19/2011 | | Payment | 0.00 | 179.46 | 876.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123,506.76 | 496.80 | 1,537.16 |
| | | | 12/22/2011 | Late Charge - Alt Payment Plan | 1,356.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,356.25 | 0.00 | 0.00 | 123,506.76 | 496.80 | 1,537.16 |
| 370210 | | | 12/22/2011 | Pre Petition Payment | 2,847.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,356.25 | 0.00 | 1,490.75 | 123,506.76 | 496.80 | 3,027.91 |
| | | | 01/04/2012 | FC Thru Sale Date Set | -780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 01/06/2012 | Property Valuation Expense | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5715 | | 01/19/2012 | | Suspense Payment | 1,623.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,623.23 | 123,506.76 | 496.80 | 4,651.14 |
| 3728 | | 01/25/2012 | | Payment | 759.20 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | -924.03 | 123,506.76 | 1,124.46 | 3,727.11 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

NMLS # 1852
Ocwen.Sacc.000046

**Ocwen Loan Servicing, LLC**
P.O. Box 24737
West Palm Beach, FL 33416-4737
(Do not send any correspondence or payments to the above address)

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | 012 | | | | | | | | | | | 6 | | |
| | 05/01/2011 | 01/25/2012 | | Payment | 0.00 | 180.73 | 874.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123,326.03 | 1,124.46 | 3,727.11 |
| 5721 | | 02/21/2012 | | Payment | 1,683.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 123,326.03 | 1,752.12 | 3,727.11 |
| | 06/01/2011 | 02/21/2012 | | Payment | 0.00 | 182.01 | 873.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123,144.02 | 1,752.12 | 3,727.11 |
| | | 02/22/2012 | | Property Valuation Expense | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 123,144.02 | 1,752.12 | 3,727.11 |
| | | 02/22/2012 | | Suspense Payment | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 123,144.02 | 1,752.12 | 3,837.11 |
| | | 02/22/2012 | | Suspense Transfer | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110.00 | 123,144.02 | 1,752.12 | 3,727.11 |
| | | 02/24/2012 | Tax Disbursement-COOK COUNTY | -2,537.18 | 0.00 | 0.00 | -2,537.18 | 0.00 | 0.00 | 0.00 | 0.00 | 123,144.02 | -785.06 | 3,727.11 |
| | | 03/06/2012 | | Escrow Account Adjustment | -5.00 | 0.00 | 0.00 | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123,144.02 | -790.06 | 3,727.11 |
| 378644 | | 03/19/2012 | | Suspense Payment | 759.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 759.20 | 123,144.02 | -790.06 | 4,486.31 |
| 5728 | | 03/19/2012 | | Payment | 1,623.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | -60.00 | 123,144.02 | -162.40 | 4,426.31 |
| | 07/01/2011 | 03/19/2012 | | Payment | 0.00 | 183.30 | 872.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,960.72 | -162.40 | 4,426.31 |
| 5735 | | 04/17/2012 | | Payment | 1,683.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 122,960.72 | 465.26 | 4,426.31 |
| | 08/01/2011 | 04/17/2012 | | Payment | 0.00 | 184.60 | 870.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,776.12 | 465.26 | 4,426.31 |
| 381581 | | 04/24/2012 | | Payment | 759.20 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | -924.03 | 122,776.12 | 1,092.92 | 3,502.28 |

PAYHISTWFDEFM.8

This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.

Ocwen.Sacc000047



*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 09/01/2011 | 04/24/2012 | | Payment | 0.00 | 185.91 | 869.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,590.21 | 1,092.92 | 3,502.28 |
| | 05/01/2012 | 10/17/2012 | | Late Charge Assessment | -63.34 | 0.00 | 0.00 | 0.00 | 0.00 | -63.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5744 | | 05/17/2012 | | Payment | 1,683.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 122,590.21 | 1,720.58 | 3,502.28 |
| | 10/01/2011 | 05/17/2012 | | Payment | 0.00 | 187.22 | 868.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,402.99 | 1,720.58 | 3,502.28 |
| 384624 | | 05/23/2012 | | Payment | 1,518.40 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | -164.83 | 122,402.99 | 2,348.24 | 3,337.45 |
| | 11/01/2011 | 05/23/2012 | | Payment | 0.00 | 188.55 | 867.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,214.44 | 2,348.24 | 3,337.45 |
| 5754 | | 06/18/2012 | | Payment | 1,683.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 122,214.44 | 2,975.90 | 3,337.45 |
| | 12/01/2011 | 06/18/2012 | | Payment | 0.00 | 189.88 | 865.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,024.56 | 2,975.90 | 3,337.45 |
| | 06/01/2012 | 12/20/2012 | | Late Charge Assessment | -63.34 | 0.00 | 0.00 | 0.00 | 0.00 | -63.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 387460 | | 06/19/2012 | | Suspense Payment | 759.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 759.20 | 122,024.56 | 2,975.90 | 4,096.65 |
| | 07/01/2012 | 12/20/2012 | | Late Charge Assessment | -63.34 | 0.00 | 0.00 | 0.00 | 0.00 | -63.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5762 | | 07/18/2012 | | Payment | 1,683.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 122,024.56 | 3,603.56 | 4,096.65 |
| | 01/01/2012 | 07/18/2012 | | Payment | 0.00 | 191.23 | 864.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121,833.33 | 3,603.56 | 4,096.65 |
| | | | 07/27/2012 | Tax Disbursement-COOK COUNTY | -3,010.80 | 0.00 | 0.00 | -3,010.80 | 0.00 | 0.00 | 0.00 | 0.00 | 121,833.33 | 592.76 | 4,096.65 |
| | | | 08/10/2012 | Insurance Disbursement | -742.00 | 0.00 | 0.00 | -742.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121,833.33 | -149.24 | 4,096.65 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

NMLS # 1852

Ocwen.Sacc.000048



*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 012 | -METLIFE PROPERTY & CASUALTY | | | | | | | | | 3 | | |
| 5768 | | 08/17/2012 | | Payment | 1,683.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 121,833.33 | 478.42 | 4,096.65 |
| | 02/01/2012 | 08/17/2012 | | Payment | 0.00 | 192.58 | 862.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121,640.75 | 478.42 | 4,096.65 |
| 39335 | | 08/21/2012 | | Payment | 1,668.04 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | -15.25 | 121,640.75 | 1,106.08 | 4,081.40 |
| | 03/01/2012 | 08/21/2012 | | Payment | 0.00 | 194.01 | 861.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121,446.74 | 1,106.08 | 4,081.40 |
| 5775 | | 09/18/2012 | | Payment | 1,683.23 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | -0.06 | 121,446.74 | 1,733.74 | 4,081.34 |
| | 04/01/2012 | 09/18/2012 | | Payment | 0.00 | 195.38 | 860.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121,251.36 | 1,733.74 | 4,081.34 |
| | | 10/06/2012 | | Late Charge Waived | 190.02 | 0.00 | 0.00 | 0.00 | 0.00 | 190.02 | 0.00 | 0.00 | 121,251.36 | 1,733.74 | 4,081.34 |
| 5788 | | 10/17/2012 | | Payment | 1,668.28 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | -15.01 | 121,251.36 | 2,361.40 | 4,066.33 |
| | 05/01/2012 | 10/17/2012 | | Payment | 0.00 | 196.77 | 858.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121,054.59 | 2,361.40 | 4,066.33 |
| | | 11/28/2012 | | Payment Returned | 1,683.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121,054.59 | 2,361.40 | 4,066.33 |
| | | 12/20/2012 | | Payment | 1,684.99 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 1.70 | 121,054.59 | 2,989.06 | 4,068.03 |
| | 06/01/2012 | 12/20/2012 | | Payment | 0.00 | 198.16 | 857.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,856.43 | 2,989.06 | 4,068.03 |
| | | 12/20/2012 | | Payment | 1,683.29 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 120,856.43 | 3,616.72 | 4,068.03 |
| | 07/01/2012 | 12/20/2012 | | Payment | 0.00 | 199.56 | 856.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,656.87 | 3,616.72 | 4,068.03 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc000049



*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 012 | 012 | | | | | | | | | | | 7 | | |
| | | 01/16/2013 | | Payment | 1,800.00 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 116.71 | 120,656.87 | 4,244.38 | 4,184.74 |
| | 08/01/2012 | 01/16/2013 | | Payment | 0.00 | 200.98 | 854.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,455.89 | 4,244.38 | 4,184.74 |
| | | | 02/19/2013 | Tax Disbursement-COOK COUNTY | -3,051.39 | 0.00 | 0.00 | -3,051.39 | 0.00 | 0.00 | 0.00 | 0.00 | 120,455.89 | 1,192.99 | 4,184.74 |
| | | 02/21/2013 | | Payment | 1,800.00 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 116.71 | 120,455.89 | 1,820.65 | 4,301.45 |
| | 09/01/2012 | 02/21/2013 | | Payment | 0.00 | 202.40 | 853.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,253.49 | 1,820.65 | 4,301.45 |
| | | 02/21/2013 | | Suspense Payment | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 120,253.49 | 1,820.65 | 6,101.45 |
| | 09/01/2012 | 02/25/2013 | | Payment - REV | 0.00 | -202.40 | -853.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,455.89 | 1,820.65 | 6,101.45 |
| | | 02/25/2013 | | Payment - REV | -1,800.00 | 0.00 | 0.00 | -627.66 | 0.00 | 0.00 | 0.00 | -116.71 | 120,455.89 | 1,192.99 | 5,984.74 |
| | | | 02/25/2013 | Suspense Disbursement | -1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,800.00 | 120,455.89 | 1,192.99 | 4,184.74 |
| | | 03/18/2013 | | Payment | 1,683.29 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 120,455.89 | 1,820.65 | 4,184.74 |
| | 09/01/2012 | 03/18/2013 | | Payment | 0.00 | 202.40 | 853.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,253.49 | 1,820.65 | 4,184.74 |
| | | 03/18/2013 | | Payment | 1,683.29 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 120,253.49 | 2,448.31 | 4,184.74 |
| | 10/01/2012 | 03/18/2013 | | Payment | 0.00 | 203.83 | 851.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,049.66 | 2,448.31 | 4,184.74 |
| | | 03/18/2013 | | Payment | 1,683.29 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 120,049.66 | 3,075.97 | 4,184.74 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

NMLS # 1852
Ocwen.Sacc.000056

**Ocwen Loan Servicing, LLC**
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/01/2012 | 03/18/2013 | | Payment | 0.00 | 205.28 | 850.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,844.38 | 3,075.97 | 4,184.74 |
| | | | 03/28/2013 | Escrow Account Adjustment | -6.00 | 0.00 | 0.00 | -6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,844.38 | 3,069.97 | 4,184.74 |
| 5840 | | | 04/15/2013 | Suspense Payment | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,683.29 | 119,844.38 | 3,069.97 | 5,868.03 |
| | | | 04/15/2013 | Suspense Payment | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,683.29 | 119,844.38 | 3,069.97 | 10,917.90 |
| | | | 05/20/2013 | FC Thru Sale Date Set | 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 | 0.00 | 119,844.38 | 3,069.97 | 7,551.32 |
| | | | 05/20/2013 | Prior Servicer Fees | 275.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.63 | 0.00 | 119,844.38 | 3,069.97 | 7,551.32 |
| 5847 | | | 05/20/2013 | Payment | 627.66 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 119,844.38 | 3,697.63 | 7,551.32 |
| | | | 05/20/2013 | Suspense Payment | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,683.29 | 119,844.38 | 3,697.63 | 12,601.19 |
| | | | 05/29/2013 | FC Thru Sale Date Set | -780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | 0.00 | 119,844.38 | 3,697.63 | 9,234.61 |
| | | | 05/29/2013 | Prior Servicer Fees | -275.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -275.63 | 0.00 | 119,844.38 | 3,697.63 | 9,234.61 |
| | | | 05/29/2013 | Payment - REV | -627.66 | 0.00 | 0.00 | -627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 119,844.38 | 3,069.97 | 9,234.61 |
| | | | 05/29/2013 | Suspense Payment - REV | -1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,683.29 | 119,844.38 | 3,069.97 | 4,184.74 |
| | | | 06/18/2013 | FC Thru Sale Date Set | 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 | 0.00 | 119,844.38 | 3,069.97 | 7,551.32 |
| | | | 06/18/2013 | Prior Servicer Fees | 275.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.63 | 0.00 | 119,844.38 | 3,069.97 | 7,551.32 |
| 5853 | | | 06/18/2013 | Payment | 627.66 | 0.00 | 0.00 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 119,844.38 | 3,697.63 | 7,551.32 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc000081



*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*          WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 013 | | | | | | | | | | | 8 | | |
| | 07/02/2013 | | | Altplan Suspense Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,844.38 | 3,697.63 | 7,551.32 |
| | | 07/05/2013 | | Property Valuation Expense | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 07/11/2013 | | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5858 | 12/01/2012 | 07/22/2013 | | Payment | -5,049.87 | 206.73 | 848.90 | 627.66 | 0.00 | 0.00 | 0.00 | -6,733.16 | 119,637.65 | 4,325.29 | 818.16 |
| 5858 | 01/01/2013 | 07/22/2013 | | Payment | 1,683.29 | 208.20 | 847.43 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 119,429.45 | 4,952.95 | 818.16 |
| 5858 | 02/01/2013 | 07/22/2013 | | Payment | 1,683.29 | 209.67 | 845.96 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 119,219.78 | 5,580.61 | 818.16 |
| 5858 | 03/01/2013 | 07/22/2013 | | Payment | 1,683.29 | 211.16 | 844.47 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 119,008.62 | 6,208.27 | 818.16 |
| 5858 | 04/01/2013 | 07/22/2013 | | Payment | 1,683.29 | 212.65 | 842.98 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 118,795.97 | 6,835.93 | 818.16 |
| | | | 07/24/2013 | Tax Disbursement-COOK COUNTY | -2,509.38 | 0.00 | 0.00 | -2,509.38 | 0.00 | 0.00 | 0.00 | 0.00 | 118,795.97 | 4,326.55 | 818.16 |
| | | 07/26/2013 | | Suspense Transfer | -818.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -818.16 | 118,795.97 | 4,326.55 | 0.00 |
| | | 07/26/2013 | | Principal Balance Adjustment | 818.16 | 818.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 117,977.81 | 4,326.55 | 0.00 |
| | | 08/02/2013 | | Prior Servicer Fees | 818.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 818.16 | 0.00 | 118,795.97 | 4,326.55 | 0.00 |
| | | 08/02/2013 | | Principal Balance Adjustment - REV | -818.16 | -818.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,795.97 | 4,326.55 | 0.00 |
| | | 08/02/2013 | | Suspense Transfer - REV | 818.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 818.16 | 118,795.97 | 4,326.55 | 818.16 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

Ⓞ OCWEN

*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 08/02/2013 | | Suspense Transfer | -818.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -818.16 | 118,795.97 | 4,326.55 | 0.00 |
| | | 08/06/2013 | | Prior Servicer Fees | 1,552.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,552.71 | 0.00 | 118,795.97 | 4,326.55 | 0.00 |
| | | 08/06/2013 | | Property Valuation Expense | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 118,795.97 | 4,326.55 | 0.00 |
| | | 08/06/2013 | | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 118,795.97 | 4,326.55 | 0.00 |
| | | 08/06/2013 | | Suspense Payment | 120.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.50 | 118,795.97 | 4,326.55 | 120.50 |
| | | 08/06/2013 | | Suspense Payment | 1,552.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,552.71 | 118,795.97 | 4,326.55 | 1,673.21 |
| | | 08/06/2013 | | Suspense Transfer | -1,673.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,673.21 | 118,795.97 | 4,326.55 | 0.00 |
| | | 08/06/2013 | | Suspense Payment | 1,552.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,552.71 | 118,795.97 | 4,326.55 | 4,658.13 |
| | | 08/14/2013 | | Transaction History Fee | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 118,795.97 | 4,326.55 | 1,552.71 |
| | | 08/14/2013 | | Transaction History Fee | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 118,795.97 | 4,326.55 | 1,552.71 |
| | | | 08/14/2013 | Transaction History Fee | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5956 | | 08/19/2013 | | Suspense Payment | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,683.29 | 118,795.97 | 4,326.55 | 3,236.00 |
| | 05/01/2013 | 08/19/2013 | | Payment | 0.00 | 214.16 | 841.47 | 627.66 | 0.00 | 0.00 | 0.00 | -1,683.29 | 118,581.81 | 4,954.21 | 1,552.71 |
| | 05/01/2013 | 08/19/2013 | | Payment | 1,683.29 | 214.16 | 841.47 | 627.66 | 0.00 | 0.00 | 0.00 | 0.00 | 118,367.65 | 5,581.87 | 1,552.71 |
| | | 08/20/2013 | | Transaction History Fee | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | 0.00 | 118,581.81 | 4,954.21 | 1,552.71 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.000053



*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 013 | | | | | | | | | | | 1 | | |
| | | 08/20/2013 | | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 118,581.81 | 4,954.21 | 1,552.71 |
| | | 08/20/2013 | | Property Valuation Expense | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110.00 | 0.00 | 118,581.81 | 4,954.21 | 1,552.71 |
| | | 08/20/2013 | | Prior Servicer Fees | -1,552.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,552.71 | 0.00 | 118,581.81 | 4,954.21 | 1,552.71 |
| | | 08/20/2013 | | Prior Servicer Fees | 1,552.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,552.71 | 0.00 | 118,581.81 | 4,954.21 | 0.00 |
| | | 08/20/2013 | | Property Valuation Expense | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 118,581.81 | 4,954.21 | 0.00 |
| | | 08/20/2013 | | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 118,581.81 | 4,954.21 | 0.00 |
| | 05/01/2013 | 08/20/2013 | | Payment - REV | 0.00 | -214.16 | -841.47 | -627.66 | 0.00 | 0.00 | 0.00 | 1,683.29 | 118,581.81 | 4,954.21 | 3,236.00 |
| | | 08/20/2013 | | Suspense Payment - REV | -1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,683.29 | 118,581.81 | 4,954.21 | 1,552.71 |
| | | 08/20/2013 | | Suspense Transfer - REV | 1,673.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,673.21 | 118,581.81 | 4,954.21 | 6,572.34 |
| | | 08/20/2013 | | Suspense Payment - REV | -1,552.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,552.71 | 118,581.81 | 4,954.21 | -1,432.21 |
| | | 08/20/2013 | | Suspense Transfer | -1,673.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,673.21 | 118,581.81 | 4,954.21 | 0.00 |
| | | 08/20/2013 | | Escrow Account Adjustment | -6.00 | 0.00 | 0.00 | -6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.81 | 4,948.21 | 0.00 |
| | | | 08/23/2013 | Insurance Disbursement -METLIFE PROPERTY & CASUALTY | -768.00 | 0.00 | 0.00 | -768.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.81 | 4,180.21 | 0.00 |
| | | | 09/10/2013 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

NMLS # 1852
Ocwen.Sacc.000054



*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 013 | | | | | | | | | | | | |
| | | | 09/20/2 013 | Title Report Fee | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 10/09/2 013 | | Payment Returned | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.8 1 | 4,180.21 | 0.00 |
| | | 11/01/2 013 | | Payment Returned | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.8 1 | 4,180.21 | 0.00 |
| | | | 11/25/2 013 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 11/29/2 013 | Title Report Fee | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 12/02/2 013 | | Payment Returned | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.8 1 | 4,180.21 | 0.00 |
| | | | 12/09/2 013 | Property Valuation Expense | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 01/06/2 014 | | Payment Returned | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.8 1 | 4,180.21 | 0.00 |
| | | | 01/10/2 014 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 01/28/2 014 | | Payment Returned | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.8 1 | 4,180.21 | 0.00 |
| | | | 02/24/2 014 | Tax Disbursement-COOK COUNTY | -3,058.42 | 0.00 | 0.00 | -3,058.42 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.8 1 | 1,121.79 | 0.00 |
| 0059 35 | | 03/04/2 014 | | Payment Returned | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.8 1 | 1,121.79 | 0.00 |
| | | | 03/13/2 014 | Escrow Account Adjustment | -6.00 | 0.00 | 0.00 | -6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.8 1 | 1,115.79 | 0.00 |
| | | | 03/25/2 014 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Saccameno.000055



*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*

WWW.OCWEN.COM

Loan#: 7090407888
Customer Name(s): Monette Saccameno

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005942 | | 04/02/2014 | | Payment Returned | 1,683.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,581.81 | 1,115.79 | 0.00 |
| | | | | Ending Balance | | | | | | 3,322.98 | -742.00 | | 118,581.81 | 1,115.79 | 0.00 |

PAYHISTWFDEFM.8

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

NMLS # 1852
Ocwen.Sacc.000056

# EXHIBIT "7"

| LOANNUMBER | EFFECTIVE | RV | TRN | DESCRIPTION | NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7090407888 | 7/18/2011 | | NLD | Loan Disbursement | NL NewLoan Setup Balances | | 124210.83 | 0 | -124421.42 | -124210.83 | 0 | 0 | 2035.91 | -2646.5 |
| 7090407888 | 7/18/2011 | | ESA | Escrow Balance Adjustment | NL NewLoan Setup Balances | | 124210.83 | -1130.72 | -1130.72 | 0 | 0 | -1130.72 | 0 | 0 |
| 7090407888 | 9/4/2011 | | PAS | Altplan Suspense Adjustment | | | 124210.83 | -1130.72 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7090407888 | 9/21/2011 | | PAR | Prepetition Suspense Adjust | | | 124210.83 | -1130.72 | 1534.4 | 0 | 0 | 0 | 1534.4 | 0 |
| 7090407888 | 9/28/2011 | | SPR | Spread Payment | | | 124210.83 | -503.06 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |
| 7090407888 | 9/28/2011 | | R | Regular Payment | 2/1/2011 | | 124051.96 | -503.06 | 0 | 158.87 | 896.7 | 0 | 0 | -1055.57 |
| 7090407888 | 9/30/2011 | | PAR | Prepetition Suspense Adjust | | | 124051.96 | -503.06 | -2583.15 | 0 | 0 | 0 | -2583.15 | 0 |
| 7090407888 | 9/30/2011 | | APR | Prepetition Payment | | | 124051.96 | 627.66 | 2583.15 | 0 | 0 | 1130.72 | 150 | 1302.43 |
| 7090407888 | 10/24/2011 | | APR | Prepetition Payment | | | 124051.96 | 627.66 | 664.3 | 0 | 0 | 0 | 0 | 664.3 |
| 7090407888 | 10/24/2011 | | SPR | Spread Payment | | | 124051.96 | 1255.32 | 1743.23 | 0 | 0 | 627.66 | 0 | 1115.57 |
| 7090407888 | 10/24/2011 | | R | Regular Payment | 3/1/2011 | | 123875.09 | 1255.32 | 0 | 176.87 | 878.7 | 0 | 0 | -1055.57 |
| 7090407888 | 10/27/2011 | | ETD | Tax Escrow Disbursement | 31 | | 123875.09 | -753.52 | -2008.84 | 0 | 0 | -2008.84 | 0 | 0 |
| 7090407888 | 11/1/2011 | | PBA | Principal Balance Adjustment | | | 123864.42 | -753.52 | 10.67 | 10.67 | 0 | 0 | 0 | 0 |
| 7090407888 | 11/1/2011 | | INA | Year-To-Date Interest Adjustme | | | 123864.42 | -753.52 | -10.67 | 0 | -10.67 | 0 | 0 | 0 |
| 7090407888 | 11/10/2011 | | ESA | Escrow Balance Adjustment | | | 123864.42 | -758.52 | -5 | 0 | 0 | -5 | 0 | 0 |
| 7090407888 | 11/16/2011 | | SPR | Spread Payment | | | 123864.42 | -130.86 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |
| 7090407888 | 11/16/2011 | | R | Regular Payment | 4/1/2011 | | 123686.22 | -130.86 | 0 | 178.2 | 877.37 | 0 | 0 | -1055.57 |
| 7090407888 | 12/19/2011 | | SPR | Spread Payment | | | 123686.22 | 496.8 | 1623.23 | 0 | 0 | 627.66 | 0 | 995.57 |
| 7090407888 | 12/19/2011 | | R | Regular Payment | 5/1/2011 | | 123506.76 | 496.8 | 0 | 179.46 | 876.11 | 0 | 0 | -1055.57 |
| 7090407888 | 12/22/2011 | | APR | Prepetition Payment | | | 123326.03 | 496.8 | 2847 | 0 | 0 | 0 | 1490.75 | 1356.25 |
| 7090407888 | 1/19/2012 | | PAP | Partial/Suspense Payment | | | 123506.76 | 496.8 | 1623.23 | 0 | 0 | 0 | 0 | 1623.23 |
| 7090407888 | 1/25/2012 | | SPR | Spread Payment | 6/1/2011 | | 123506.76 | 1124.46 | 759.2 | 180.73 | 874.84 | 627.66 | 0 | 131.54 |
| 7090407888 | 1/25/2012 | | R | Regular Payment | | | 123326.03 | 1124.46 | 0 | 0 | 0 | 0 | 0 | -1055.57 |
| 7090407888 | 2/21/2012 | | SPR | Spread Payment | | | 123326.03 | 1752.12 | 1683.23 | 182.01 | 0 | 627.66 | 0 | 1055.57 |
| 7090407888 | 2/21/2012 | | R | Regular Payment | 7/1/2011 | | 123144.02 | 1752.12 | 0 | 0 | 873.56 | 0 | 0 | -1055.57 |
| 7090407888 | 2/22/2012 | | MS | Misc Susp Payment | | | 123144.02 | 1752.12 | 110 | 0 | 0 | 0 | 110 | 0 |
| 7090407888 | 2/22/2012 | | MSA | Miscellaneous Suspense Adjustm | | | 123144.02 | 1752.12 | -110 | 0 | 0 | 0 | -110 | 0 |
| 7090407888 | 2/22/2012 | | EXP | Expense Payment | | | 123144.02 | 1752.12 | 110 | 0 | 0 | 0 | 0 | 110 |
| 7090407888 | 2/24/2012 | | ETD | Tax Escrow Disbursement | 31 | | 123144.02 | -785.06 | -2537.18 | 0 | 0 | -2537.18 | 0 | 0 |
| 7090407888 | 3/6/2012 | | ESA | Escrow Balance Adjustment | | | 123144.02 | -790.06 | -5 | 0 | 0 | -5 | 0 | 0 |
| 7090407888 | 3/19/2012 | | PAP | Partial/Suspense Payment | | | 123144.02 | -790.06 | 759.2 | 0 | 0 | 0 | 0 | 759.2 |
| 7090407888 | 3/19/2012 | | SPR | Spread Payment | | | 122960.72 | -162.4 | 1623.23 | 0 | 0 | 627.66 | 0 | 995.57 |
| 7090407888 | 3/19/2012 | | R | Regular Payment | 8/1/2011 | | 122960.72 | 465.26 | 0 | 183.3 | 872.27 | 0 | 0 | -1055.57 |
| 7090407888 | 4/17/2012 | | SPR | Spread Payment | | | 122776.12 | 465.26 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |
| 7090407888 | 4/17/2012 | | R | Regular Payment | 9/1/2011 | | 122776.12 | 1092.92 | 0 | 184.6 | 870.97 | 0 | 0 | -1055.57 |
| 7090407888 | 4/24/2012 | | SPR | Spread Payment | | | 122590.21 | 1092.92 | 759.2 | 0 | 0 | 627.66 | 0 | 131.54 |
| 7090407888 | 4/24/2012 | | R | Regular Payment | 10/1/2011 | | 122590.21 | 1092.92 | 0 | 185.91 | 869.66 | 0 | 0 | -1055.57 |
| 7090407888 | 5/17/2012 | | SPR | Spread Payment | | | 122590.21 | 1720.58 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

| Loan | Date | Flag | Code | Description | Due/Note | Eff Date | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7090407888 | 5/17/2012 | | R | Regular Payment | 11/1/2011 | | 122402.99 | 1720.58 | 0 | 187.22 | 868.35 | 0 | 0 | -1055.57 |
| 7090407888 | 5/23/2012 | | SPR | Spread Payment | | | 122402.99 | 2348.24 | 1518.4 | 0 | 0 | 627.66 | 0 | 890.74 |
| 7090407888 | 5/23/2012 | | R | Regular Payment | 12/1/2011 | | 122214.44 | 2348.24 | 0 | 188.55 | 867.02 | 0 | 0 | -1055.57 |
| 7090407888 | 6/18/2012 | | SPR | Spread Payment | | | 122214.44 | 2975.9 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |
| 7090407888 | 6/18/2012 | | R | Regular Payment | 1/1/2012 | | 122024.56 | 2975.9 | 0 | 189.88 | 865.69 | 0 | 0 | -1055.57 |
| 7090407888 | 6/19/2012 | | PAP | Partial/Suspense Payment | | | 122024.56 | 2975.9 | 759.2 | 0 | 0 | 0 | 0 | 759.2 |
| 7090407888 | 7/18/2012 | | SPR | Spread Payment | | | 122024.56 | 3603.56 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |
| 7090407888 | 7/18/2012 | | R | Regular Payment | 2/1/2012 | | 121833.33 | 3603.56 | 0 | 191.23 | 864.34 | 0 | 0 | -1055.57 |
| 7090407888 | 7/27/2012 | | ETD | Tax Escrow Disbursement | 31 | | 121833.33 | 592.76 | -3010.8 | 0 | 0 | -3010.8 | 0 | 0 |
| 7090407888 | 8/10/2012 | | EID | Insurance Escrow Disb | 50 Hazard Insurance | | 121833.33 | -149.24 | -742 | 0 | 0 | -742 | 0 | 0 |
| 7090407888 | 8/17/2012 | | SPR | Spread Payment | | | 121833.33 | 478.42 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |
| 7090407888 | 8/17/2012 | | R | Regular Payment | 3/1/2012 | | 121640.75 | 478.42 | 0 | 192.58 | 862.99 | 0 | 0 | -1055.57 |
| 7090407888 | 8/21/2012 | | SPR | Spread Payment | | | 121640.75 | 1106.08 | 1668.04 | 0 | 0 | 627.66 | 0 | 1040.38 |
| 7090407888 | 8/21/2012 | | R | Regular Payment | 4/1/2012 | | 121446.74 | 1106.08 | 0 | 194.01 | 861.62 | 0 | 0 | -1055.63 |
| 7090407888 | 9/18/2012 | | SPR | Spread Payment | | | 121446.74 | 1733.74 | 1683.23 | 0 | 0 | 627.66 | 0 | 1055.57 |
| 7090407888 | 9/18/2012 | | R | Regular Payment | 5/1/2012 | | 121251.36 | 1733.74 | 0 | 195.38 | 860.25 | 0 | 0 | -1055.63 |
| 7090407888 | 10/6/2012 | | LCW | Late Charge Waive | | | 121251.36 | 1733.74 | 190.02 | 0 | 0 | 0 | 0 | 190.02 |
| 7090407888 | 10/17/2012 | | SPR | Spread Payment | | | 121251.36 | 2361.4 | 1668.28 | 0 | 0 | 627.66 | 0 | 1040.62 |
| 7090407888 | 10/17/2012 | | R | Regular Payment | 6/1/2012 | | 121054.59 | 2361.4 | 0 | 196.77 | 858.86 | 0 | 0 | -1055.63 |
| 7090407888 | 11/28/2012 | | RBT | Payment Returned | 6/1/2012 | | 121054.59 | 2361.4 | 1683.23 | 0 | 0 | 0 | 0 | 1683.23 |
| 7090407888 | 12/20/2012 | | SPR | Spread Payment | | | 121054.59 | 2989.06 | 1684.99 | 0 | 0 | 627.66 | 0 | 1057.33 |
| 7090407888 | 12/20/2012 | | R | Regular Payment | 7/1/2012 | | 120856.43 | 2989.06 | 0 | 198.16 | 857.47 | 0 | 0 | -1055.63 |
| 7090407888 | 12/20/2012 | | SPR | Spread Payment | | | 120856.43 | 3616.72 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 7090407888 | 12/20/2012 | | R | Regular Payment | 8/1/2012 | | 120856.87 | 3616.72 | 0 | 199.56 | 856.07 | 0 | 0 | -1055.63 |
| 7090407888 | 1/16/2013 | | SPR | Spread Payment | | | 120856.87 | 4244.38 | 1800 | 0 | 0 | 627.66 | 0 | 1172.34 |
| 7090407888 | 1/16/2013 | | R | Regular Payment | 9/1/2012 | | 120455.89 | 4244.38 | 0 | 200.98 | 854.65 | 0 | 0 | -1055.63 |
| 7090407888 | 2/19/2013 | | ETD | Tax Escrow Disbursement | 31 | | 120455.89 | 1192.99 | -3051.39 | 0 | 0 | -3051.39 | 0 | 0 |
| 7090407888 | 2/21/2013 | ** | SPR | Spread Payment | | 2/25/2013 | 120455.89 | 1820.65 | 1800 | 0 | 0 | 627.66 | 0 | 1172.34 |
| 7090407888 | 2/21/2013 | ** | R | Regular Payment | 10/1/2012 | 2/25/2013 | 120455.89 | 1820.65 | 0 | 202.4 | 853.23 | 0 | 0 | -1055.63 |
| 7090407888 | 2/21/2013 | | MS | Misc Susp Payment | 9/1/2012 | | 120253.49 | 1820.65 | 1800 | 0 | 0 | 0 | 1800 | 0 |
| 7090407888 | 2/25/2013 | RV | SPR | Spread Payment | | | 120253.49 | 1820.65 | 0 | -202.4 | -853.23 | -627.66 | 0 | -627.66 |
| 7090407888 | 2/25/2013 | RV | SPR | Regular Payment | | | 120455.89 | 1192.99 | -1600 | 0 | 0 | 0 | 0 | -1172.34 |
| 7090407888 | 2/25/2013 | | SND | Suspense Miscellaneous Disburs | MI | | 120455.89 | 1192.99 | -1800 | 0 | 0 | 0 | -1800 | 1055.63 |
| 7090407888 | 3/18/2013 | | SPR | Spread Payment | | | 120455.89 | 1820.65 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 7090407888 | 3/18/2013 | | R | Regular Payment | 10/1/2012 | | 120455.89 | 1820.65 | 0 | 202.4 | 853.23 | 0 | 0 | -1055.63 |
| 7090407888 | 3/18/2013 | | SPR | Spread Payment | | | 120253.49 | 2448.31 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 7090407888 | 3/18/2013 | | R | Regular Payment | 11/1/2012 | | 120253.49 | 2448.31 | 0 | 203.83 | 851.8 | 0 | 0 | -1055.63 |
| 7090407888 | 3/18/2013 | | SPR | Spread Payment | | | 120049.66 | 3075.97 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 7090407888 | 3/18/2013 | | R | Regular Payment | 12/1/2012 | | 120049.66 | 3075.97 | 0 | 205.28 | 850.35 | 0 | 0 | -1055.63 |
| 7090407888 | 3/28/2013 | | ESA | Escrow Balance Adjustment | | | 119844.38 | 3069.97 | -6 | 0 | 0 | -6 | 0 | 0 |
| 7090407888 | 4/15/2013 | ** | PAP | Partial/Suspense Payment | | 5/29/2013 | 119844.38 | 3069.97 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.002445

| Loan # | Trans Date | Code | Flag | Rev | Description | Due Date | Principal Bal | Escrow Bal | Amt A | Amt B | Amt C | Amt D | Amt E | Amt F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7090407888 | 4/15/2013 | PAP | | | Partial/Suspense Payment | | 119844.38 | 3069.97 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 5/20/2013 | SPR | ** | | Spread Payment | | 119844.38 | 3697.63 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 7090407888 | 5/20/2013 | PAP | | | Partial/Suspense Payment | | 119844.38 | 3697.63 | 1683.29 | 0 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 5/29/2013 | SPR | | RV | Spread Payment | | 119844.38 | 3069.97 | -1683.29 | 0 | 0 | -627.66 | 0 | -1055.63 |
| 7090407888 | 5/29/2013 | PAP | | RV | Partial/Suspense Payment | | 119844.38 | 3069.97 | -1683.29 | 0 | 0 | 0 | 0 | -1683.29 |
| 7090407888 | 6/18/2013 | SPR | | | Spread Payment | 5/29/2013 | 119844.38 | 3697.63 | 1683.29 | 0 | 0 | 627.66 | 0 | 1055.63 |
| 7090407888 | 7/12/2013 | FAS | | | Altplan Suspense Adjustment | | 119637.65 | 3697.63 | -5049.87 | 206.73 | 848.9 | 0 | -3027.91 | 3027.91 |
| 7090407888 | 7/22/2013 | RMS | | | Regular Multiple/Spread Paymen | 1/1/2013 | 119429.45 | 4325.29 | 1683.29 | 208.2 | 847.43 | 627.66 | 0 | -6733.16 |
| 7090407888 | 7/22/2013 | RMS | | | Regular Multiple/Spread Paymen | 2/1/2013 | 119219.78 | 4952.95 | 1683.29 | 209.67 | 845.96 | 627.66 | 0 | 0 |
| 7090407888 | 7/22/2013 | RMS | | | Regular Multiple/Spread Paymen | 3/1/2013 | 119008.62 | 5580.61 | 1683.29 | 211.16 | 844.47 | 627.66 | 0 | 0 |
| 7090407888 | 7/22/2013 | RMS | | | Regular Multiple/Spread Paymen | 4/1/2013 | 118795.97 | 6208.27 | 1683.29 | 212.65 | 842.98 | 627.66 | 0 | 0 |
| 7090407888 | 7/22/2013 | RMS | | | Regular Multiple/Spread Paymen | 5/1/2013 | 118795.97 | 6835.93 | 1683.29 | 0 | 0 | 627.66 | 0 | 0 |
| 7090407888 | 7/24/2013 | ETD | | | Tax Escrow Disbursement | 31 | 118795.97 | 4326.55 | -2509.38 | 0 | 0 | -2509.38 | 0 | -818.16 |
| 7090407888 | 7/26/2013 | PAA | ** | | Suspense Balance Adjustment | | 118795.97 | 4326.55 | -818.16 | 0 | 0 | 0 | 0 | 0 |
| 7090407888 | 7/26/2013 | PRA | ** | | Principal Balance Adjustment | | 117977.81 | 4326.55 | 818.16 | 818.16 | 0 | 0 | 818.16 | 0 |
| 7090407888 | 7/26/2013 | PRA | ** | | Principal Balance Adjustment | | 118795.97 | 4326.55 | -818.16 | -818.16 | 0 | 0 | -818.16 | 818.16 |
| 7090407888 | 8/2/2013 | PRA | | RV | Principal Balance Adjustment | 8/2/2013 | 118795.97 | 4326.55 | -818.16 | -818.16 | 0 | 0 | 0 | -818.16 |
| 7090407888 | 8/2/2013 | PAA | | RV | Suspense Balance Adjustment | 8/2/2013 | 118795.97 | 4326.55 | 818.16 | 0 | 0 | 0 | 0 | 818.16 |
| 7090407888 | 8/2/2013 | PAA | | | Suspense Balance Adjustment | | 118795.97 | 4326.55 | 818.16 | 0 | 0 | 0 | 0 | 818.16 |
| 7090407888 | 8/2/2013 | EXP | | | Expense Payment | | 118795.97 | 4326.55 | 818.16 | 0 | 0 | 0 | 0 | 0 |
| 7090407888 | 8/6/2013 | MS | | | Misc Supp Payment | | 118795.97 | 4326.55 | 120.5 | 0 | 0 | 0 | 120.5 | 0 |
| 7090407888 | 8/6/2013 | MS | ** | | Misc Supp Payment | | 118795.97 | 4326.55 | 4326.55 | 0 | 0 | 0 | 0 | 0 |
| 7090407888 | 8/6/2013 | MSA | ** | | Miscellaneous Suspense Adjustm | | 118795.97 | 4326.55 | 1552.71 | 0 | 0 | 0 | 1552.71 | 1552.71 |
| 7090407888 | 8/6/2013 | EXP | ** | | Expense Payment | | 118795.97 | 4326.55 | -1673.21 | 0 | 0 | 0 | -1673.21 | 0 |
| 7090407888 | 8/6/2013 | EXP | ** | | Expense Payment | | 118795.97 | 4326.55 | 1552.71 | 0 | 0 | 0 | 0 | 0 |
| 7090407888 | 8/6/2013 | MS | | | Misc Supp Payment | | 118795.97 | 4326.55 | 110 | 0 | 0 | 0 | 0 | 110 |
| 7090407888 | 8/14/2013 | FEW | ** | | Fee Waive | | 118795.97 | 4326.55 | 10.5 | 0 | 0 | 0 | 0 | 10.5 |
| 7090407888 | 8/14/2013 | FEW | | | Fee Waive | | 118795.97 | 4326.55 | 1552.71 | 0 | 0 | 0 | 1552.71 | 0 |
| 7090407888 | 8/19/2013 | PAP | ** | | Partial/Suspense Payment | | 118795.97 | 4326.55 | 5 | 0 | 0 | 0 | 0 | 5 |
| 7090407888 | 8/19/2013 | R | | | Regular Payment | 6/1/2013 | 118367.65 | 5581.87 | 1683.29 | 214.16 | 841.47 | 627.66 | 0 | 1683.29 |
| 7090407888 | 8/19/2013 | R | | | Regular Payment | 6/1/2013 | 118581.81 | 4954.21 | 1683.29 | 214.16 | 841.47 | 627.66 | 0 | -1683.29 |
| 7090407888 | 8/20/2013 | R | | RV | Regular Payment | 5/1/2013 | 118581.81 | 4954.21 | 0 | -214.16 | -841.47 | -627.66 | 0 | 1683.29 |
| 7090407888 | 8/20/2013 | PAP | | RV | Partial/Suspense Payment | | 118581.81 | 4954.21 | -1683.29 | 0 | 0 | 0 | 0 | -1683.29 |
| 7090407888 | 8/20/2013 | FEW | | | Fee Waive | | 118581.81 | 4954.21 | -5 | 0 | 0 | 0 | 0 | -5 |
| 7090407888 | 8/20/2013 | EXP | | RV | Expense Payment | | 118581.81 | 4954.21 | -10.5 | 0 | 0 | 0 | 0 | -10.5 |
| 7090407888 | 8/20/2013 | EXP | | RV | Expense Payment | | 118581.81 | 4954.21 | -110 | 0 | 0 | 0 | 0 | -110 |
| 7090407888 | 8/20/2013 | EXP | | RV | Expense Payment | | 118581.81 | 4954.21 | -1552.71 | 0 | 0 | 0 | 0 | -1552.71 |
| 7090407888 | 8/20/2013 | MSA | | RV | Miscellaneous Suspense Adjustm | | 118581.81 | 4954.21 | 1673.21 | 0 | 0 | 0 | 1673.21 | 0 |
| 7090407888 | 8/20/2013 | MS | | RV | Misc Supp Payment | | 118581.81 | 4954.21 | -1552.71 | 0 | 0 | 0 | -1552.71 | 0 |
| 7090407888 | 8/20/2013 | MSA | | | Miscellaneous Suspense Adjustm | | 118581.81 | 4954.21 | -1673.21 | 0 | 0 | 0 | -1673.21 | 0 |
| 7090407888 | 8/20/2013 | EXP | | | Expense Payment | | 118581.81 | 4954.21 | 1552.71 | 0 | 0 | 0 | 0 | 1552.71 |

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.002446

| Loan | Date | Code | Description | Detail | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7090407888 | 8/20/2013 | EXP | Expense Payment | | 118581.81 | 4954.21 | 110 | 0 | 0 | 0 | 110 |
| 7090407888 | 8/20/2013 | EXP | Expense Payment | | 118581.81 | 4954.21 | 10.5 | 0 | 0 | 0 | 10.5 |
| 7090407888 | 8/20/2013 | ESA | Escrow Balance Adjustment | | 118581.81 | 4948.21 | -6 | 0 | -6 | 0 | 0 |
| 7090407888 | 8/23/2013 | EID | Insurance Escrow Disb | 50 Hazard Insurance | 118581.81 | 4180.21 | -768 | 0 | -768 | 0 | 0 |
| 7090407888 | 10/9/2013 | RET | Payment Returned | 6/1/2013 | 118581.81 | 4180.21 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 11/1/2013 | RET | Payment Returned | 6/1/2013 | 118581.81 | 4180.21 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 12/2/2013 | RET | Payment Returned | 6/1/2013 | 118581.81 | 4180.21 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 1/6/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | 4180.21 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 1/28/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | 4180.21 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 2/24/2014 | ETD | Tax Escrow Disbursement | 31 | 118581.81 | 1121.79 | -3058.42 | 0 | -3058.42 | 0 | 0 |
| 7090407888 | 3/4/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | 1121.79 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 3/13/2014 | ESA | Escrow Balance Adjustment | | 118581.81 | 1115.79 | -6 | 0 | -6 | 0 | 0 |
| 7090407888 | 4/2/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | 1115.79 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 4/29/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | 1115.79 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 5/29/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | 1115.79 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 6/26/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | 1115.79 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 7/28/2014 | ETD | Tax Escrow Disbursement | 31 | 118581.81 | -565.17 | -1680.96 | 0 | -1680.96 | 0 | 0 |
| 7090407888 | 7/29/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | -565.17 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 8/11/2014 | EID | Insurance Escrow Disb | 50 Hazard Insurance | 118581.81 | -1353.17 | -788 | 0 | -788 | 0 | 0 |
| 7090407888 | 8/28/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | -1353.17 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 10/3/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | -1353.17 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 11/7/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | -1353.17 | 1683.29 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 12/12/2014 | RET | Payment Returned | 6/1/2013 | 118581.81 | -1353.17 | 1690 | 0 | 0 | 0 | 1690 |
| 7090407888 | 1/2/2015 | RET | Payment Returned | 6/1/2013 | 118581.81 | -1353.17 | 1684 | 0 | 0 | 0 | 1684 |
| 7090407888 | 1/29/2015 | EXW | Expense Waive | | 118581.81 | -1353.17 | 1690 | 0 | 0 | 0 | 1690 |
| 7090407888 | 2/5/2015 | RET | Payment Returned | 6/1/2013 | 118581.81 | -1353.17 | 100 | 0 | 0 | 0 | 100 |
| 7090407888 | 2/26/2015 | ETD | Tax Escrow Disbursement | 31 | 118581.81 | -1353.17 | 1680 | 0 | 0 | 0 | 1680 |
| 7090407888 | 3/23/2015 | AFB | Forbearance Payment | | 118581.81 | -3959.83 | -2606.66 | 0 | -2606.66 | 1683.29 | 0 |
| 7090407888 | 3/23/2015 | PAS | Altplan Suspense Adjustment | | 118366.13 | -3959.83 | 1683.29 | 0 | 0 | 0 | 0 |
| 7090407888 | 3/23/2015 | SPR | Spread Payment | | 118366.13 | -3332.17 | 0 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 3/23/2015 | R | Regular Payment | 7/1/2013 | 118366.13 | -3332.17 | 0 | 215.68 | 627.66 | 0 | -627.66 |
| 7090407888 | 4/17/2015 | AFB | Forbearance Payment | | 118366.13 | -3332.17 | 1683.29 | 839.95 | 0 | 0 | -1055.63 |
| 7090407888 | 4/17/2015 | PAS | Altplan Suspense Adjustment | | 118148.93 | -3332.17 | 0 | 0 | 0 | 1683.29 | 0 |
| 7090407888 | 4/17/2015 | SPR | Spread Payment | | 118148.93 | -2704.51 | 0 | 0 | 0 | 0 | 1683.29 |
| 7090407888 | 4/17/2015 | R | Regular Payment | 8/1/2013 | 118148.93 | -2704.51 | 0 | 217.2 | 627.66 | -1683.29 | -1683.29 |
| 7090407888 | 4/24/2015 | ESA | Escrow Balance Adjustment | | 118148.93 | -2704.51 | -6 | 838.43 | -6 | 0 | 0 |
| 7090407888 | 7/14/2015 | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | 118148.93 | -2710.51 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

# EXHIBIT "8"

| United States Bankruptcy Court Northern District of Illinois | Proof of Claim |
|---|---|

**In re (Name of Debtor):**
Monette E. Saccameno

**Case Number:**
09-49467-JHS

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

☐ Check this box to indicate that this claim amends a previously filed claim.
Court Claim Number: _____
(if known)
Filed on: _____

**Name of Creditor (The person or other entity to whom the debtor owes money or property):**
U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2007-RP1

**Name and Address Where Notices Should be Sent:**
Litton Loan Servicing
Bankruptcy Department
4828 Loop Central Drive
Houston, TX 77081

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

**Name and Address Where Payment Should be Sent (if different from above):**
Litton Loan Servicing
Bankruptcy Department
P.O. Box 4387
Houston, TX 77210-4387

**5. Amount of claim Entitled to Priority under 11 U.S.C §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim.

**1. Amount of Claim at Time Case Filed: $ 149,796.01***

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☒ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.
\* This is an estimated figure and is not to be relied upon as a payoff statement.

**2. Basis for Claim:** __Money loaned (Real Estate Mortgage)_____

**3. Last four digits of any number by which creditor identifies debtor:** XXXX4072

3a. Debtor may have scheduled account as: _____

**4. Secured Claim**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff: ☒ Real Estate ☐ Motor Vehicle ☐ Other
Describe: _____
Value of Property: _____ Annual Interest Rate 8.5%

Amount of arrearage and other charges as of time case case filed included in secured claim.
If any $ 22,552.08 Basis for perfection: _____

Amount of Secured Claim: $149,796.01* Amount Unsecured: $_____

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier--11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan---11 U.S.C. § 507(a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use---11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units---11 U.S.C. § 507(a)(8).

☐ Other--Specify applicable paragraph of -11 U.S.C. § 507(a)_____

**Amount entitled to priority:**
$_____

**6. CREDITS:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. DOCUMENTS:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may attach a summary.

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**Date: 2/4/2010**

**FOR COURT USE ONLY**

**Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim, and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.
/s/

Alice A. Blanco/Karrol anne K. Cayce/John D. Schlotter/Michael J. McCormick/A. Michelle Hart/Richard H. Siegel/Whitney Groff/Maria Tsagaris/Melissa Sawyers/ Michelle G. Smith/Anthony E. Maselli/Deborah L. Conley Agent for Litton Loan Servicing Its Successors and/or assigns , 1544 Old Alabama Road, Roswell, Georgia 30076, Telephone: 770-643-7200

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

FISLT-10-06435

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

Ocwen.Sacc.001669

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
CHICAGO DIVISION

IN RE:                              )
                                    )    CASE NO. 09-49467-JHS
Monette E. Saccameno               )    CHAPTER 13
                                    )    JUDGE John H. Squires
                                    )

## EXHIBIT A

ITEMIZATION OF CLAIM

Total Arrearage  as of 12/31/2009

* Regular Monthly Installments of $ 1,216.86(Principal & Interest)
  November 2008 through February 2009 ............... $ 4,867.44
* Regular Monthly Installments of $ 1,129.21(Principal & Interest)
  March 2009 through August 2009 ..................... 6,775.26
* Regular Monthly Installments of $ 1,055.57(Principal & Interest)
  September 2009 through December 2009 ............ 4,222.28
* Late Charges ................................................ 2,056.38
* Pre Petition Escrow Advance ........................ 3,629.73
* Pre Petition Foreclosure Fees ...................... 1,084.00
* Pre Petition Foreclosure Costs ..................... 884.00
* Inspection Fees ........................................... 58.50
* Appraisals/BPO ........................................... 315.00
* Debtor Suspense ......................................... - 1,340.51

TOTAL ARREARAGES $ 22,552.08

The current monthy payment is in the amount of $ 1,055.57. (Principal & Interest)
Effective 4/1/2010 the monthly payment amount is $ 1,683.23.
The Interest Rate is: 8.5%

Please forward all payments to Litton Loan Servicing, Bankruptcy Department, P.O. Box 4387, Houston, TX 77210-4387

Please forward all correspondence and court pleadings to McCALLA RAYMER, LLC. National Bankruptcy Department, 1544 Old Alabama Road, Roswell, Georgia 30076-2102. 770-643-7200. File No. FISLT-10-08435. Property Address: 3324 Calwaggner, Franklin Park, IL 60131.

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER               Ocwen.Sacc.001670

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
CHICAGO DIVISION

IN RE: )
)   CASE NO. 09-49467-JHS
Monette E. Saccameno )   CHAPTER 13
)   JUDGE John H. Squires
)

CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing Proof of Claim, has been served by
First Class Mail, postage pre-paid, upon the following parties in interest on the ___15___ day of
February, 2010

Debtor:
Monette E. Saccameno
3324 Calwagner Street
Franklin Park, IL 60131

Debtor's Attorney:
David E. Cohen, Esq.
55 West Monroe Street
Suite 600
Chicago, IL 60603

Chapter 13 Trustee:
Marilyn O. Marshall
224 South Michigan
Suite 800
Chicago, IL 60604

/s/
Alice A. Blanco, Georgia Bar No. 062160
Karrollanne K. Cayce, Georgia Bar No. 428978
John D. Schlotter, Georgia Bar No. 629456
Michael J. McCormick, Georgia Bar No. 485749
A. Michelle Hart, Georgia Bar No. 334291
Richard H. Siegel, Georgia Bar No. 645825
Whitney Groff, Georgia Bar No. 738079
Maria Tsagaris, Georgia Bar No. 143071
Melissa Sawyers, Georgia Bar No. 142597
Michelle G. Smith, Georgia Bar No. 076232
Anthony E. Maselli, Georgia Bar No. 558670
Deborah L. Conley, Georgia Bar No. 181171
Lakisha A. Clark, Georgia Bar No. 754011

File No. FISLT-10-08435

THIS LAW FIRM IS ACTING AS A DEBT COLLECTOR ATTEMPTING TO COLLECT A DEBT.
ANY INFORMATION OBTAINED MAY BE USED FOR THAT PURPOSE.

CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER          Ocwen.Sacc.001671

# EXHIBIT "9"

**Analysis of Depositon of Gina Feezer regarding late charge payment applications:**

Page 30:16-23

Q. Do you know if Ocwen attempted to collect
17 late fees for Ms. Saccameno's loan during her
18 bankruptcy?
19 **A. There were three late charges that were**
20 **assessed to the loan, but then they were subsequently**
21 **waived. So, there were no late charges assessed during**
22 **that period of time that the loan was coded in**
23 **bankruptcy.**

Page 31:16-22
Q. And they made no effort to collect those late
16 charges -- any late charges during that time?
17 **A. The only late charges that was on the loan**
18 **were the late charges that boarded over from the prior**
19 **servicer, Litton's platform. With respect to the late**
20 **charges that was being collected, would have been the**
21 **late charges that was enumerated in the proof of claim**
22 **that was filed.**

**Page 31:24, page 32:1-3**

Q. So, any late charges that would have been
24 from Litton's system of record, those would have been
32
1 late charges that accrued pre-filing of the bankruptcy?
2 **A. The -- well, they would have listed those in**
3 **the proof of claim. Yes**

**Analysis:**

Ms. Feezer incorrectly states in her deposition there were no late charges assessed during the period of time the loan was coded in bankruptcy. According to my analyses, there was $1,266.68 in additional late charges assessed to the loan during the bankruptcy.

Ms. Feezer further incorrectly states in her deposition that only late charges enumerated in the proof of claim were collected. My examination shows that the Proof of Claim late charges plus the post-petition late charges were all collected and paid with funds partially designated for other areas of the loan.

Furthermore, Ms. Feezer states Ocwen "corrected" the account however all of the misapplied late charges, escrow payments and corporate advances paid for with funds designated for other areas of the loan were never reversed and re applied.